# EXHIBIT A

# Exhibit A
## Non-Exhaustive, Illustrative List of Works Infringed by Twitter

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| (Rock) Superstar | PA0001009112 | Universal |
| (Sittin' On) The Dock Of The Bay | EU0000033492; EP0000264255; EP0000335847; EP0000335846; EP0000335845; CA0000785964; CAU002279253; PAU002069906 | Universal |
| 0 To 100 | PA0001981715 | Universal |
| 1 Thing | PA0001162287; PA0001329640 | Sony Music Publishing |
| 1-800-273-8255 | PA0002191589 | Hipgnosis |
| 1, 2 Step | PA0001263489 | Warner Chappell |
| 1, 2, 3 | PA0002111457 | Peer |
| 10,000 Hours | PA0002212950; PA0002223387 | Big Machine; Warner Chappell |
| 123456 | PA0002216507; PA0002193446; PA0002189558 | Spirit |
| 1999 | PAU000440507; PA0000157921 | Universal |
| 200 Copas | PA0002333149 | Kobalt |
| 2000 Miles | PA0000241404 | Hipgnosis |
| 2002 | PA0002324518 | Hipgnosis |
| 21 Guns | PA0001653856; PA0002332108; PA0002323798 | Universal; Warner Chappell |
| 24k Magic | PA0002048664 | Warner Chappell |
| 25k Jacket | PA0002343937 | Ultra |
| 29 | PA0002372486 | Big Machine; Warner Chappell |
| 2step | PA0002322457 | Universal |
| 2u | PA0002111183; PA0002081377 | Hipgnosis; Universal |
| 34+35 | PA0002268905; PA0002289176 | Reservoir; Warner Chappell |
| 3500 | PA0002096035 | Universal |
| 4 Ever 4 Me | PA0002378236 | Big Machine |
| 4 Minutes | PA0001693511; PA0001693172 | Anthem; Reservoir; Universal; Warner Chappell |
| 444+222 | PA0002088142; PA0002091459 | Ultra; Warner Chappell |
| 7 Rings | PA0002187265; PA0002191175 | Concord; Warner Chappell |
| 7 Summers | PA0002304694; PA0002265329 | Sony Music Publishing; Warner Chappell |
| 7 Years | PA0002037064 | Warner Chappell |
| A Dios Le Pido | PA0001101346 | Peer |
| A Million Dreams | PA0002144947 | Kobalt |
| A Thousand Years | PA0002281096 | Kobalt |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| A-O-K | PA0002393639 | Hipgnosis; Sony Music Publishing |
| Abcdefu | PA0002311998 | Big Machine |
| About Damn Time | PA0002370686; PA0002371191 | Sony Music Publishing; Universal |
| Abranse Perras | PA0002184407 | Peer |
| Across 110th Street | EU0000376809 | ABKCO |
| Adore You | PA0002250803; PA0002265129 | Concord |
| Africa | PA0000134925 | Spirit |
| Afternoon Delight | EU0000648070; RE0000895945 | Reservoir |
| Agua Segura | PA0002194571 | Peer |
| Ahhh Ha | PA0002355995 | Sony Music Publishing; Warner Chappell |
| Ain't No Mountain High Enough | RE0000772306; RE0000696707 | Sony Music Publishing |
| Ain't No Sunshine | EU0000243844; EP0000376752 | Universal |
| Ain't Your Mama | PA0002061817 | Universal |
| Airplane Pt2 | PA0002148640 | Reservoir |
| Airplanes | PA0001731016 | Universal |
| Alien | PA0001917964 | Universal |
| Alien Superstar | PA0002375270 | Sony Music Publishing; Warner Chappell |
| All Around The World | PA0001850389 | Universal |
| All Down The Line | EU0000326803 | ABKCO |
| All Eyez On Me | PA0001070609 | Universal |
| All I Do Is Win | PA0002072437 | Universal |
| All I Know | PA0002267045 | Concord; Warner Chappell |
| All I Wanna Do | PA0000664140; PA0000669884 | Reservoir; Warner Chappell |
| All I Want For Christmas Is You | PA0000767412 | Sony Music Publishing |
| All Night | PA0002258993 | Warner Chappell |
| All Of Me | PA0001877163 | BMG |
| All Of The Lights | PA0001783122; PA0002074360 | Universal; Warner Chappell |
| All That Matters | PA0001907231 | Universal |
| All The Things She Said | PA0001105056 | BMG; Universal |
| All Time Low | PA0002041609 | Hipgnosis |
| All Too Well | PA0002339277 | Warner Chappell |
| Already | PA0002252209 | Kobalt |
| Amarillo | PA0002259643 | Peer |

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Amazed | PA0000965043; PA0000957326; PAu002349242; PAu002430566 | Reservoir; Universal |
| Ambitionz Az A Ridah | PA0001070592 | Universal |
| American Boy | PA0001599813; PA0001659161 | Reservoir; Universal |
| American Pie | EU0000284299; EP0000295357 | Universal |
| Amerika | PA0001163523 | Universal |
| Amish Paradise | PA0000705091; PA0000809516 | Universal |
| Anaconda | PA0002062630 | Universal |
| Angel Of Death | PA0000343118 | Universal |
| Angelito | PA0001343684 | Mayimba |
| Animals | PA0001947800 | Concord |
| Another Brick In The Wall (Part 2) | PA0000066084 | BMG |
| Another Night | PA0000795554 | Universal |
| Ante Up | PA0001391458 | Royalty Network |
| Anti-Hero | PA0002390184 | Sony Music Publishing |
| Any Song | PA0002258560 | Peer |
| Anywhere | PA0002179035; PA0002095347; PA0002390482 | Hipgnosis; Reservoir; Warner Chappell |
| Are You Gonna Be My Girl? | PA0001159412 | BMG |
| Are You Gonna Go My Way? | PA0000608665 | BMG |
| Arms Around You | PA0002225070; PA0002176782 | Kobalt; Warner Chappell |
| As It Was | PA0002370594 | Concord |
| As Long As You Love Me | PA0001834758; PA0001850386 | Hipgnosis; Universal |
| Astronaut In The Ocean | PA0002330126 | Warner Chappell |
| Attention | PA0002111436 | Kobalt |
| Auld Lang Syne | PA0001716013 | Royalty Network |
| Ayo | PA0002063114; PA0002094632 | Universal |
| Ayo Technology | PA0001876618; PA0001645303 | Anthem; Reservoir; Universal |
| Babe | PA0000062207 | Wixen |
| Baby | PA0001733297; PA0001703214 | Hipgnosis; Universal; Warner Chappell |
| Baby | PA0002251343 | Ultra |
| Baby Baby | PA0000512809 | Reservoir |
| Baby Boy | PA0001131131; PA0001226000 | Reservoir |
| Baby Got Back | PA0000594005 | Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Baby One More Time | PA0000922764 | Kobalt |
| Baby-Baby-Baby | PA0000575632 | Hipgnosis |
| Back To Black | PA0001167190 | Hipgnosis |
| Back To Sleep | PA0002061502 | Universal |
| Back To The Streets | PA0002270163; PA0002283444 | Anthem; Concord |
| Back To You | PA0002151737 | BMG |
| Backstabber | PA0001773088 | Royalty Network |
| Bad And Boujee | PA0002072685; PA0002097856 | Concord; Reservoir; Universal |
| Bad At Love | PA0002113520 | Universal |
| Bad Decisions | PA0002371559 | Sony Music Publishing; Warner Chappell |
| Bad Girls | PA0001796269 | Reservoir |
| Bad Habit | PA0002370290 | Sony Music Publishing; Warner Chappell |
| Bad Liar | PA0002081022 | Universal |
| Bad Man (Smooth Criminal) | PA0002402705 | Kobalt; Universal |
| Bad! | PA0002198258 | Kobalt |
| Baddest | PA0002319654; PA0002328105 | Concord; Reservoir |
| Bailamos | PA0000970145 | Hipgnosis |
| Bailar | PA0002032895 | Ultra |
| Baker Street | PA0000001675 | BMG |
| Ballin' | PA0002233551; PA0002269894 | Kobalt; Warner Chappell |
| Ballroom Blitz | PAU000066844 | Universal |
| Bam | PA0002091677; PA0002081424 | BMG; Royalty Network |
| Bang! | PA0002280527 | Kobalt |
| Barbie Girl | PA0000890830 | Universal |
| Barefoot In The Park | PA0002177846 | Peer |
| Barracuda | EU0000789263; EU0000791168; EP0000373576 | Universal |
| Basic Thugonomics | PA0001293275 | Universal |
| Batshit | PA0002130104 | Spirit |
| Be Alright | PA0002214731 | Kobalt |
| Be Honest | PA0002204025 | Peer |
| Be My Baby | EU0000789193; RE0000515815 | Universal |
| Be My Baby | PA0001939320 | Universal |
| Be Without You | PA0001320675 | Hipgnosis |
| Be Yourself | PA0001161827; PA0001281046 | Hipgnosis; Wixen |

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Beautiful Crazy | PA0002215919 | Big Machine |
| Beautiful People | PA0001752889; PA0001750727 | Ultra; Universal |
| Beauty And A Beat | PA0001850375 | Universal |
| Because Of You | PA0001161120 | Reservoir |
| Because Of You | PA0001643835; PA0001167514 | Universal |
| Bedrock | PA0001835844 | Universal |
| Beer Never Broke My Heart | PA0002192567 | Big Machine; Warner Chappell |
| Beez In The Trap | PA0002181713; PA0001912279 | Reservoir; Universal |
| Before You Go | PA0002236373 | BMG |
| Beggin | EP0000265188; RE0000721099 | Sony Music Publishing |
| Behind Blue Eyes | EP0000294055; RE0000707770 | Spirit |
| Bejeweled | PA0002389652 | Sony Music Publishing |
| Believe | PA0000965807; PA0001188420 | Hipgnosis |
| Believe Me | PA0001938821; PA0001907249 | Royalty Network; Warner Chappell |
| Believer | PA0002076951; PA0002154294 | Universal; Warner Chappell |
| Besame Mucho | RE0000595064; EP0000194341; RE0000556117; EP0000176416; RE0000536727; EP0000182130; EF0000065106; R00000436261 | Peer |
| Best Of Me | PA0002191642 | Hipgnosis |
| Best Song Ever | PA0001913594 | Hipgnosis |
| Better Days | PA0002321913 | Sony Music Publishing |
| Better Now | PA0002284442 | Sony Music Publishing |
| Beverly Hills | PAu003002545 | Wixen |
| Beware | PA0001916151; PA0001916151 | Universal |
| Bichota | PA0002333214 | Sony Music Publishing |
| Big Bang Theory - Main Title, The | PA0001598335 | Universal |
| Big On Big | PA0002127843; PA0002097867 | Ultra; Universal |
| Big Poppa | PA0000843562 | Sony Music Publishing |
| Bills Bills Bills | PA0000956317 | Sony Music Publishing |
| Birthday Song | PA0001811847; PA0001833562 | Reservoir; Universal; Warner Chappell |
| Bittersweet Symphony | PAu002199365 | ABKCO |
| Black & White | PA0002183306; PA0002321682 | Hipgnosis |
| Black Out Days | PA0001939010 | Reservoir |
| Black Velvet | PA0000429717; PA0000506768 | Anthem |

5

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Blame It | PA0001761059; PA0001670361 | Royalty Network; Universal; Warner Chappell |
| Blank Space | PA0001982657 | Kobalt |
| Bleed It Out | PA0001167572; PA0001602887 | Universal |
| Bleeding Love | PA0001613694 | Concord |
| Blessings | PA0002031973 | Universal |
| Blinding Lights | PA0002240210 | Warner Chappell |
| Blitzkrieg Bop | RE0000914430; EU0000832779 | Warner Chappell; Wixen |
| Bo$$ | PA0001908427; PA0002206118; PA0001961615 | Hipgnosis; Warner Chappell |
| Bodak Yellow | PA0002247259 | Universal |
| Bodies | PA0001962427 | Reservoir |
| Body | PA0002183482 | Ultra |
| Bola Rebola | PA0002177998 | Peer |
| Bombtrack | PA0000664233 | Wixen |
| Bon Appetit | PA0002096139; PA0002141553 | Universal; Warner Chappell |
| Bonbon | PA0002032890 | Ultra |
| Boneless | PA0001862981 | Ultra |
| Boo D Up | PA0002123747 | Peer; Universal |
| Boogie Wonderland | PA0000032747; PA0000032848 | Kobalt; Universal |
| Boombastic | PA0000707107; PA0000786728 | Royalty Network |
| Bootylicious | PA0000954074 | Sony Music Publishing |
| Born For This | PA0002045685 | Peer |
| Born To Be Wild | EU0000035989; EP0000250554 | Universal |
| Boss Bitch | PA0002310969 | Kobalt |
| Both | PA0002118637 | Warner Chappell |
| Bottoms Up | PA0001747296; PA0001856248 | Universal; Warner Chappell |
| Boulevard Of Broken Dreams | PA0001251317; PA0002319800 | Warner Chappell |
| Bounce Back | PA0002070682 | Universal |
| Bound 2 | PA0001890239; PA0001890239; PA0001890239; PA0001921191 | Universal; Warner Chappell |
| Boy With Luv | PA0002200106 | Universal |
| Boyfriend | PA0001850387 | Kobalt; Universal |
| Boyfriend | PA0002233485 | Reservoir |
| Boys Are Back In Town, The | EU0000674600; EP0000354602 | Universal |
| Brass In Pocket | PA0000125821 | Hipgnosis |
| Break My Heart | PA0002244853 | Reservoir |

6

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
| --- | --- | --- |
| Break My Soul | PA0002375264 | Sony Music Publishing |
| Break On Through To The Other Side | RE0000713611; EU0000953998 | Wixen |
| Break Stuff | PA0001021053 | Universal |
| Break Up In A Small Town | PA0001918568; PA0001969720; PA0001971276 | Spirit; Universal; Warner Chappell |
| Break Up With Your Girlfriend, I'm Bored | PA0002197949 | Hipgnosis; Kobalt |
| Breaking The Habit | PA0001256418 | Universal |
| Breathe On Me | PA0001219076 | Universal |
| Breathin | PA0002158420 | Hipgnosis |
| Breezin' | EU0000274138 | ABKCO |
| Bring Me To Life | PA0001152549 | Reservoir |
| Broccoli | PA0002047080 | Concord |
| Broken | PA0002116133 | BMG; Warner Chappell |
| Broken | PA0001144456 | Reservoir |
| Brown Sugar | EU0000235987 | ABKCO |
| Bruises | PA0002184457 | Concord |
| Bubbly | PA0002363925 | Concord; Ultra |
| Buddy Holly | PA0000787867 | Wixen |
| Bugatti | PA0001838849 | Universal |
| Bulls On Parade | PA0000795396 | Wixen |
| Bumpy Ride | PA0001983159 | Anthem |
| Buss It | PA0002334539 | Hipgnosis; Kobalt; Sony Music Publishing; Warner Chappell |
| Butter | PA0002333493 | Reservoir; Sony Music Publishing; Warner Chappell |
| Buy Dirt | PA0002307094 | Anthem; Warner Chappell |
| Buy Me A Boat | PA0001985954; PA0002023061 | Anthem |
| Buy U A Drank | PA0001601621; PA0001599414 | Reservoir; Warner Chappell |
| C'est La Vie | PA0001990236 | Anthem |
| C'est La Vie | PA0002393086 | Ultra |
| California Dreamin' | EU0000918773; PA0000330066 | Universal |
| California Gurls | PA0001711654; PA0001396981; PA0001734423; PA0001753646 | Concord; Universal; Warner Chappell |
| Call Me Maybe | PA0002037836; PA0001908282 | BMG |
| Call Me When You're Sober | PA0001349398 | Reservoir |
| Call Out My Name | PA0002198282 | Hipgnosis; Kobalt |

Exhibit A
**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
| --- | --- | --- |
| Call You Mine | PA0002285554 | Hipgnosis; Reservoir |
| Calling My Phone | PA0002289238 | Sony Music Publishing |
| Calling Occupants Of Interplanetary Craft | RE0000891191; EU0000703227 | Peer |
| Calma (Remix) | PA0002404966 | Warner Chappell |
| Can't Feel My Face | PA0001998894; PA0002083580 | Kobalt; Warner Chappell |
| Can't Get Enough | PA0001779659; PA0001778257 | Universal; Warner Chappell |
| Can't Stop The Feeling | PA0002030605; PA0002114951 | Kobalt; Universal |
| Can't You Hear Me Knocking | EP0000289681 | ABKCO |
| Canalla | PAu003958520 | Mayimba |
| Candy Rain | PA0000787250; PA0000762318 | Sony Music Publishing |
| Candy Shop | PA0001282566; PA0001271624 | Reservoir |
| Car Wash | RE0000891195; RE0000891356 | Universal |
| Caroline | PA0002074686 | Universal; Warner Chappell |
| Carry Out | PA0001780010; PA0001935810 | Anthem; Universal; Warner Chappell |
| Castle | PA0002059958 | Universal |
| Castle Of Glass | PA0001805745 | Universal |
| Castle On The Hill | PA0002083352 | Hipgnosis |
| Catalyst, The | PA0001725628 | Universal |
| Catch My Breath | PA0001877971 | Reservoir |
| Cater 2 U | PA0001160018; PA0001281095 | Royalty Network |
| Celebration | PA0000411606; PAU000321956 | Warner Chappell |
| Centuries | PA0001961647; PA0001967311 | Concord; Warner Chappell |
| Chain Hang Low | PA0002375104 | Universal |
| Chains | PA0001914172 | Hipgnosis |
| Chanel (Go Get It) | PA0002155678 | Ultra |
| Change Is Gonna Come, A | EU0000816632; RE0000570151; PAu002820854 | ABKCO |
| Changes | RE0000815279; RE0000796777; RE0000852053 | BMG |
| Changes | PA0002142339; PA0002369648 | Kobalt; Warner Chappell |
| Chasing Cars | PA0001990266 | Universal |
| Check The Rhime | PA0000822308 | Universal |
| Check Yes Juliet | PA0001766953 | Reservoir |
| Cheerleader | PA0002029573 | Ultra |
| Cheers (Drink To That) | PA0001732810; PA0001847896 | Universal; Warner Chappell |
| Cherry Bomb | RE0000929039; EP0000356892 | Peer |

8

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Chicken Tendies | PA0002317524 | Ultra |
| Chosen | PA0002317644 | Concord |
| Christmas (Baby Please Come Home) | EU0000800992; RE0000515818 | Sony Music Publishing; Universal |
| Chronicles | PA0002345815 | Concord |
| Church Girl | PA0002375259 | Sony Music Publishing |
| Circles | PA0002222378; PA0002216024 | Warner Chappell |
| Circo Loco | PA0002397009 | Sony Music Publishing |
| City Girls | PA0002291725 | Peer; Warner Chappell |
| City Of Gods | PA0002352343 | Sony Music Publishing |
| Clarity | PA0001856736 | Universal |
| Classic Man | PA0002082138; PA0002084489 | Universal |
| Clint Eastwood | PA0001066504 | Universal |
| Close To Me | PA0002155983 | Hipgnosis |
| Closer | PA0002064557 | Universal |
| Closer To The Heart | EU0000849485 | Anthem |
| Clouded | PA0002238456 | Concord; Warner Chappell |
| Clout | PA0002291820 | Reservoir |
| Coast | PA0002372813 | Concord |
| Cochise | PA0001109566 | Hipgnosis; Wixen |
| Cold | PA0002077938; PA0002199503; PA0002074131 | BMG; Kobalt; Universal |
| Cold Water | PA0002055176 | Hipgnosis; Universal |
| Color Esperanza | PA0001120663 | Peer |
| Colors | PA0002059980 | Universal |
| Colossal | PA0001990192 | Universal |
| Come As You Are | PA0000541270 | BMG |
| Comfortably Numb | PA0000066097 | BMG |
| Coming Home | PA0001751168; PA0001751168 | Universal |
| Company | PA0002083590 | Universal |
| Confident | PA0002020803 | Kobalt |
| Congratulations | PA0002081028 | Universal |
| Consequences | PA0002163297; PA0002226073 | Royalty Network; Warner Chappell |
| Control | PA0002060006 | Universal |
| Controlla | PA0002062984 | Universal |
| Crawling | PA0001092510 | Universal |
| Crew | PA0002100063 | Concord |

9

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Criminal | PA0001749069 | Kobalt |
| Crossroads | PA0000822676 | Sony Music Publishing |
| Cruel Summer | PA0002204160 | Hipgnosis |
| Cruise | PA0001803624; PA0001913754; PA0002026775 | Anthem |
| Crush | PA0000929030; PA0000976317 | Reservoir; Universal |
| Crushed Up | PA0002175841; PA0002166745 | Ultra; Universal |
| Cry Me A River | PA0001133262; PA0001266147; PA0001149534 | Reservoir; Universal; Warner Chappell |
| Cuando Calienta El Sol | EFO000083228; RE0000447217; PA0000146583 | Peer |
| Cuando Volveras | PAu002465105 | Mayimba |
| Cuff It | PA0002375268 | Sony Music Publishing |
| Daddy | PA0002012322 | Universal |
| Dakiti | PA0002404804 | Warner Chappell |
| Dance Monkey | PA0002203186 | Warner Chappell |
| Dancing With A Stranger | PA0002185007 | Concord |
| Dancing With Myself | PA0000104729 | BMG |
| Dancing's Not A Crime | PA0002144087 | Hipgnosis |
| Dang! | PA0002390746 | Ultra; Warner Chappell |
| Dangerous Woman | PA0002021472; PA0002038831 | Kobalt; Warner Chappell |
| Dangerously | PA0002103008 | Universal |
| Dark Days | PA0002268304 | Hipgnosis |
| Dark Horse | PA0001869798; PA0001871672 | Kobalt; Warner Chappell |
| Dark Knight Dummo | PA0002132089 | Universal |
| Dark Queen | PA0002091804; PA0002088251 | Ultra; Warner Chappell |
| Darte Un Beso | PA0001882354 | Peer |
| Day N Nite | PA0001692981 | Universal |
| Day-O (Day Done Light) | EU0000411172 | Reservoir |
| Dead Flowers | EP0000289677 | ABKCO |
| Dead Friends | PA0002378238 | Big Machine |
| Deadz | PA0002008332 | Universal |
| Dear Mama | PAu002033035; PA0001643081; PA0000773741 | Royalty Network; Universal; Warner Chappell |
| Dear Maria, Count Me In | PA0001675977 | Universal |
| Death Bed (Coffee For Your Head) | PA0002294113 | Kobalt |
| Deja Vu | PA0002083673 | Peer |
| Delicate | PA0002119796 | Kobalt |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Delirious (Boneless) | PA0001926657 | Ultra |
| Demons | PA0001796478; PA0001796478 | Universal |
| Deom Di Deom Di (Dumdi Dumdi) | PA0002258408 | Peer |
| Desesperados | PA0002352804 | Sony Music Publishing |
| Despacito (Remix) | PA0002080459; PA0002079925 | Concord |
| Dessert | PA0002403775 | Peer |
| Dessert | PA0002182661 | Spirit; Warner Chappell |
| Dessert (Remix) | PA0002148478 | Spirit |
| Devastated | PA0002097517 | Reservoir |
| Diamonds | PA0001845153 | Concord |
| Diamonds | PA0002264751 | Kobalt |
| Die A Happy Man | PA0002176720; PA0002026572 | Hipgnosis; Warner Chappell |
| Die For You | PA0002197999; PA0002082960; PA0002137044 | Anthem; Warner Chappell |
| Die Young | PA0001850818; PA0001848757 | Concord; Warner Chappell |
| Dinero | PA0002236853 | BMG |
| Dior | PA0002305817 | Warner Chappell |
| Disco Inferno | PA0000000853; RE0000916794; EU0000752757; RE0000914039 | Reservoir |
| Disco Inferno | PA0001298497 | Universal |
| Distraction | PA0002068812 | Concord; Universal |
| Disturbia | PA0001692669; PA0001692669 | Universal |
| Diva | PA0002067668 | Hipgnosis |
| Dive | PA0002083353; PA0002097455 | Hipgnosis; Warner Chappell |
| Dj Got Us Fallin' In Love | PA0001720580 | Kobalt |
| Do For Love | PA0001385081 | Universal |
| Do It To It | PA0002361857; PA0002361859 | Ultra |
| Do It To It | PA0002361857; PA0002361859; PA0002336841 | Ultra; Universal |
| Do Or Not | PA0002404523 | Peer |
| Do You Really Want To Hurt Me? | PA0002169223 | BMG |
| Do You Remember | PA0001706003 | Kobalt; Royalty Network; Sony Music Publishing |
| Do You Remember Rock 'N' Roll Radio | PA0000061262 | Warner Chappell |
| Domino | PA0002354872 | Big Machine |
| Don't Be Gone Too Long | PA0001943417; PA0002052039; PA0002090392 | Concord; Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Don't Call Me Up | PA0002165742 | BMG |
| Don't Get Me Wrong | PA0000311566 | Hipgnosis |
| Don't Go | PA0002317444; PA0002319147 | Concord; Peer |
| Don't Know Much | PAu000202126 | Wixen |
| Don't Let Me Down | PA0002159123 | Hipgnosis |
| Don't Mind | PA0002047004; PA0002048732 | Universal |
| Don't Phunk With My Heart | PA0001162090; PA0001163475; PA0001287831; PA0001293230 | Royalty Network; Universal |
| Don't Play | PA0002295206 | Kobalt |
| Don't Start Now | PA0002241266; PA0002266991 | BMG; Warner Chappell |
| Don't Tell 'Em | PA0002062936 | Spirit; Universal |
| Don't Wanna Know | PA0002056303 | Hipgnosis |
| Don't Worry Be Happy | PAu001053089 | Universal |
| Done For Me | PA0002139217 | Hipgnosis |
| Donttrustme | PA0001653773 | Concord |
| Dos Mil 16 | PA0002360703 | Warner Chappell |
| Down | PA0001707213; PA0001699626 | Royalty Network |
| Down | PA0002126190 | Universal |
| Down | PA0002066308 | Universal |
| Down To One | PA0002308788 | Warner Chappell |
| Draco | PA0002074846 | Universal |
| Drag Me Down | PA0002008247 | Hipgnosis |
| Dream Is Collapsing | PA0001732081 | Universal |
| Dream On | RE0000844286 | BMG |
| Dreams | RE0000923983; A00000885258 | Kobalt |
| Drinkin' Beer. Talkin' God. Amen. | PA0002305228 | Sony Music Publishing |
| Drip | PA0002178620 | Royalty Network |
| Drip Too Hard | PA0002265277; PA0002158495 | Warner Chappell |
| Drivers License | PA0002379403 | Sony Music Publishing |
| Drop It Like It's Hot | PA0001160179 | Universal; Warner Chappell |
| Drowning | PA0002299527 | Reservoir |
| Drunk (And I Don't Wanna Go Home) | PA0002294970 | Sony Music Publishing |
| Drunk In Love | PA0001986581; PA0001918132 | Anthem; Warner Chappell |
| Dudu | PA0001305000 | Anthem |
| Dusk Till Dawn | PA0002185366 | Concord |
| Earned It (Fifty Shades Of Grey) | PA0001968800 | Warner Chappell |

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Easier | PA0002262369; PA0002285553 | Hipgnosis; Reservoir |
| Eat Me | PA0002378249 | Big Machine |
| Edamame | PA0002330894 | Ultra |
| Eenie Meenie | PA0001703249; PA0001729709 | Concord; Sony Music Publishing; Universal |
| El Tiburon | SR0000206864 | Mayimba |
| Elastic Heart | PA0001983966 | Kobalt |
| Electric Love | PA0001991514 | Concord |
| Electricity | PA0002182820; PA0002249477 | Concord; Spirit |
| Element | PA0002267341 | Concord; Warner Chappell |
| Elevate | PA0002178656; PA0002229254 | Royalty Network; Warner Chappell |
| Ella Y Yo | PA0001364084 | Mayimba |
| Empire | PA0001923616 | Reservoir |
| End Of The Road | PA0000611528 | Hipgnosis |
| Enemies | PA0002233908 | Universal |
| Enemigos Ocultos | PA0002311361 | Kobalt; Peer |
| Energy | PA0002375255 | Sony Music Publishing |
| Es Por Ti | PA0001101346 | Peer |
| Euphoria | PA0002226390 | Universal |
| Everlong | PA0000913991 | Kobalt |
| Every Little Step | PA0000406142 | Hipgnosis |
| Everybody Dies In Their Nightmares | PA0002095350 | Kobalt |
| Everybody Hurts | PA0000593748 | Universal |
| Everybody Wants To Rule The World | PA0000249270 | BMG |
| Everybody's Fool | PA0001152550 | Reservoir |
| Everyday | EU0000493662; RE0000252715; EP0000114122; RE0000252810 | Peer |
| Everyday | PA0002065676 | Universal |
| Everyday We Lit (Remix) | PA0002262109 | Universal |
| Everything Black | PA0002183736 | Spirit |
| Everything I Wanted | PA0002223334 | Kobalt |
| Everywhere I Go | PA0001793066 | Universal |
| Eye Of The Tiger | PA0000148257; PAu000398752; PA0000141854 | Concord; Warner Chappell |
| Fade | PA0002068631; PA0002192890; PA0002179287; PA0002364422 | BMG; Sony Music Publishing; Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Fade Into You | PA0000746055 | Wixen |
| Faint | PA0001256417 | Universal |
| Faith | PA0002151030 | Hipgnosis |
| Fake Love | PA0002065840 | Hipgnosis; Warner Chappell |
| Fallin' All In You | PA0002140837; PA0002208129; PA0002154178 | Hipgnosis; Universal; Warner Chappell |
| Falling | PA0002280002; PA0002353089 | Kobalt; Universal |
| False Alarm | PA0002197981; PA0002085198; PA0002053328; PA0002046600 | Anthem; Warner Chappell |
| Famous | PA0002177935 | Royalty Network; Warner Chappell |
| Famous Friends | PA0002287785 | Warner Chappell |
| Fancy | PA0001939546 | Universal |
| Fantasia | PA0002250725 | Peer |
| Father | PA0000018999 | BMG |
| Father Stretch My Hands Pt. 1 | PA0002192892; PA0002088756 | Concord |
| Feds Did A Sweep | PA0002333665 | Universal |
| Feed | PA0002378197 | Big Machine |
| Feel It Still | PA0002140987 | Warner Chappell |
| Feel Like Makin' Love | EU0000433753 | Wixen |
| Feel The Love | PA0002157993 | Hipgnosis; Warner Chappell; Wixen |
| Feeling, The | PA0002021403 | Universal; Warner Chappell |
| Feelings | PA0001947809 | Kobalt; Universal |
| Feels | PA0002140971; PA0002092077 | Hipgnosis; Universal |
| Fefe | PA0002147038 | Universal |
| Feliz Navidad | RE0000780437 | BMG |
| Fighter | PA0001143426 | Reservoir |
| Figure.09 | PA0001256419 | Universal |
| Finally Free | PA0002236993 | Hipgnosis |
| Fine China | PA0002156305 | Ultra |
| Fireball | PA0001948693 | Hipgnosis |
| Fireflies | PA0001692976 | Universal |
| Firework | PA0001716006; PA0001724730; PA0001753920 | Peer; Ultra; Warner Chappell |
| First Class | PA0002355942; PA0002371199 | Concord; Sony Music Publishing; Universal |
| First Time | PA0002080723 | Ultra |

**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Five More Minutes | PA0002185453; PA0002143779; PA0002084381 | Spirit |
| Flashdance...What A Feeling | PA0000176513; PAU000505979 | Warner Chappell |
| Flawless (Remix) | PA0002026184 | Universal |
| Flicker | PA0002088493; PA0002242439 | Hipgnosis |
| Flirtin' With Disaster | PAu000129275 | Reservoir |
| Florida Kilos | PA0001923113 | Wixen |
| Flow HP | PA0002320184 | Peer |
| Fly | PA0001745306 | Universal |
| Fly Away | PA0000900445 | BMG |
| Fly Over States | PA0001727375; PAu003013219; PAu003142323 | Concord |
| Follow | PA0002220286 | Peer |
| Fool For You | PA0002134341; PA0002133279; PA0002065629 | Universal |
| For The Night | PA0002308963 | Sony Music Publishing; Warner Chappell |
| For You | PA0002236455; PA0002105731; PA0002288365 | Hipgnosis; Reservoir |
| For Youth | PA0002370457 | Concord; Hipgnosis |
| Forever After All | PA0002267866 | Big Machine |
| Fotografia | PA0001101346 | Peer |
| Freak | PA0002378193 | Big Machine |
| Freaky Deaky | PA0002378310 | Sony Music Publishing |
| Free Bird | EU0000450840; EP0000340382 | Universal |
| Free Fallin | PA0000417693 | Wixen |
| Freek-A-Leek | PA0001265993; PA0001677080 | Reservoir; Universal |
| Fresh Prince Of Bel-Air | PAU001887849 | Universal |
| Friends | PA0002409105 | Kobalt; Universal |
| Friends - Main Title | PA0000763522 | Universal |
| Friends Don't | PA0002122954 | Big Machine |
| From The Inside | PA0001256421 | Universal |
| Fuck Love | PA0002095667 | Universal |
| Full Clip | PA0000980227 | Royalty Network |
| Galway Girl | PA0002071542 | BMG |
| Gambler | PA0002312877 | Peer |
| Gangsta | PA0002076983 | Concord; Universal |
| Gangsta's Paradise | PA0000705091; PA0001221305 | Universal; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Gasoline | PA0002060004 | Universal |
| Gdfr | PA0001938177 | Universal |
| Genius Of Love | PA0000118398 | Universal |
| Gentleman | PA0002031793 | Universal |
| Get Away | PA0002404504 | Peer |
| Get Into It (Yuh) | PA0002324963 | Kobalt; Sony Music Publishing |
| Get Low | PA0001241884 | Reservoir |
| Get Lucky | PA0001844073; PA0001901428; PA0002307884 | Sony Music Publishing |
| Get Ready | PA0002014714 | Peer |
| Get Ugly | PA0002008565 | Universal |
| Get Ur Freak On | PA0001146413 | Warner Chappell; Wixen |
| Ghetto Gospel | PA0001269944 | Universal |
| Ghost | PA0002092074 | Universal |
| Ghost Town | PA0002163798 | Hipgnosis |
| Giant | PA0002170273 | Reservoir |
| Gimme More (It's Britney Bitch) | PA0001632033 | Reservoir; Universal |
| Gimme Shelter | EU0000154592 | ABKCO |
| Girl Gone Wild | PA0001801991; PA0001821393 | Ultra; Warner Chappell |
| Girl Like Me | PA0002304268; PA0002309213 | Peer; Sony Music Publishing |
| Girl On Fire (Inferno Version) | PA0001989842; PA0001850499 | Spirit; Warner Chappell |
| Girls Like You | PA0002184141 | BMG; Concord; Hipgnosis |
| Girls Want Girls | PA0002328061 | Concord; Sony Music Publishing |
| Give It All | PA0002045709 | Peer |
| Give It To Me | PA0001167355; PA0001167863 | Anthem; Universal |
| Give Me Everything | PA0001820420 | Universal |
| Give Me Love | PA0001902870; PA0001835344 | Royalty Network |
| Given Up | PA0001167570; PA0001602906 | Universal |
| Glad You Exist | PA0002289557 | Warner Chappell |
| Glamorous | PA0001370493 | Universal |
| Glimpse Of Us | PA0002370263 | Sony Music Publishing |
| Glory Box | PA0000923602 | Universal |
| Glory Of Love | PA0000293891; PAU000881053; PA0000298635 | Peer; Universal |
| Gloves Are Coming Off | PA0002067324 | Peer |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Go Crazy (Remix) | PA0002282807 | Sony Music Publishing |
| Go Loko | PA0002246133; PA0002186724 | Royalty Network; Universal |
| Go Off | PA0002139041 | Universal |
| Go To Hell | PA0002340390 | Ultra |
| God Is A Woman | PA0002158419; PA0002168695 | Hipgnosis; Warner Chappell |
| God Made Girls | PA0001924572 | Big Machine |
| God's Country | PA0002183591 | Warner Chappell |
| God's Plan | PA0002239332 | Universal |
| Going Bad | PA0002175964 | Ultra |
| Going Under | PA0001152548 | Reservoir |
| Gold On The Ceiling | PA0001799048 | Wixen |
| Golden | PA0002250726; PA0002265133 | Concord |
| Gonna Make You Sweat (Everybody Dance Now) | PA0000520228 | Warner Chappell |
| Good 4 U | PA0002404776 | Warner Chappell |
| Good As Hell | PA0002308252 | Sony Music Publishing; Warner Chappell |
| Good Boy | PA0001938179 | Universal |
| Good Days | PA0002333973 | Warner Chappell |
| Good Life | PA0002139507; PA0002323406 | BMG; Kobalt; Universal |
| Good Riddance (Time Of Your Life) | PA0001059866; PA0002336423 | Warner Chappell |
| Good Time | PA0001821138 | Universal |
| Good Time | PA0002203731 | Warner Chappell |
| Good Vibrations | EU0000964030; RE0000654512 | Universal |
| Goodbye | PAu001098172 | Wixen |
| Goodbye Stranger | PA0000032061 | Universal |
| Goodbyes | PA0002220404; PA0002233501 | Universal; Warner Chappell |
| Goodies | PA0001241896; PA0001352650; PA0001642058; PA0001263487 | Reservoir; Universal; Warner Chappell |
| Goosebumps | PA0002334779; PA0002083128; PA0002078529 | Kobalt; Universal; Warner Chappell |
| Gorilla | PA0001850613 | Hipgnosis |
| Got It On Me | PA0002304136 | Kobalt; Warner Chappell |
| Got To Be Real | PA0000813360 | Peer |
| Got What I Got | PA0002285956; PA0002222006 | Peer |
| Grande | PA0002235623 | Peer |
| Gravity | PA0002293007 | Concord |
| Green Light | PA0001646379; PA0001618204 | Royalty Network |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Grenade | PA0002182938; PA0001733322 | Concord; Warner Chappell |
| Grind With Me | PA0001296858; PA0001352603 | Universal |
| Grown Woman | PA0001986576 | Kobalt |
| Guerrilla Radio | PA0001197435 | Wixen |
| Guillotine | PA0002041611 | Hipgnosis |
| Guwop | PA0002082209 | Warner Chappell |
| Hair | PA0002026347 | Universal |
| Hall Of Fame | PA0001828622 | Universal |
| Halo | PA0001642019; PA0001682642 | Concord |
| Handclap | PA0002025789 | Hipgnosis |
| Hannah Montana | PA0002299530 | Reservoir |
| Happier | PA0002186280 | Kobalt |
| Happier | PA0002083357 | Hipgnosis |
| Happier Than Ever | PA0002315856 | Kobalt |
| Happy Ending | PA0002378266 | Big Machine |
| Happy Together | RE0000658136; EU0000961800; EP0000231836 | BMG |
| Hard 2 Face Reality | PA0002284636 | Universal |
| Hard To Say I'm Sorry | PA0000142242; PA0000150388 | Peer; Universal |
| Hash Pipe | PA0001046402 | Wixen |
| Hate Me | PA0002241312; PA0002214418 | Concord; Hipgnosis |
| Havana | PA0002094728; PA0002401134; PA0002198007; PA0002391207 | Hipgnosis; Reservoir |
| Have Mercy | PA0002343472 | Sony Music Publishing; Warner Chappell |
| Haven't Met You Yet | PA0001713928 | Warner Chappell |
| Headlines | PA0001828499; PA0001788641 | Sony Music Publishing; Universal |
| Heads Will Roll | PA0001654375 | BMG |
| Headshot | PA0002311737 | Sony Music Publishing |
| Heart Attack | PA0001850180; PA0001843813 | Hipgnosis; Warner Chappell |
| Heart Of Glass | PA0000047164 | BMG |
| Heartbeat Song | PA0001953944 | Hipgnosis |
| Heartbreak Anniversary | PA0002303077 | Concord; Sony Music Publishing |
| Heartless | PA0002228841 | Big Machine; Universal |
| Heartless | PA0001902142; PA0001652500 | Universal |
| Heat Waves | PA0002336911 | Hipgnosis |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Heat Waves (Diplo Remix) | PA0002340022 | Hipgnosis |
| Heathens | PA0002131497 | Warner Chappell |
| Heaven | PA0002378255 | Big Machine |
| Heaven | PA0002327349 | Kobalt |
| Heaven Must Be Missing An Angel | EU0000676024; PA0000013343 | Universal |
| Heaven Sent | PA0001395845 | Spirit; Universal |
| Helicopter | PA0002404507 | Peer |
| Hello | PA0001152556 | Reservoir |
| Hello Good Morning | PA0001745034 | Reservoir |
| Hello I Love You | RE0000741292; EU0000057932 | Wixen |
| Here | PA0002049195 | Universal |
| Here Comes Santa Claus | EU0000100906; R00000590937 | Warner Chappell |
| Here For The Party | PA0001252913 | Reservoir |
| Here Without You | PA0001120571 | Universal |
| Hero | PA0001068098 | Hipgnosis |
| Heroes And Villains | EU0000002476; RE0000688203 | Universal |
| Hey Baby (Drop It To The Floor) | PA0001719812 | Ultra |
| Hey Brother | PA0001932523 | Universal |
| Hey Look Ma, I Made It | PA0002144486 | Hipgnosis |
| Hey Love | EU0000295810 | Reservoir |
| Hey Mama | PA0001960293; PA0001989993; PA0002021769 | Kobalt; Universal; Warner Chappell |
| Hey Sexy Lady | PA0001149548 | Royalty Network |
| Hey There Delilah | PA0001609385 | Warner Chappell |
| Hey Ya! | PA0001222527 | BMG |
| High | PA0002336969; PA0002201951 | Concord |
| High Fashion | PA0002246245 | Kobalt |
| High Hopes | PA0002144483 | Hipgnosis; Warner Chappell |
| Higher | PA0002187197; PA0002196829; PA0002337263 | Peer; Warner Chappell |
| Higher | PA0000969201 | Reservoir |
| Highest In The Room | PA0002249578; PA0002222799 | Concord; Warner Chappell |
| Him & I | PA0002119248 | Universal |
| Hip Hop | PA0002181477 | Royalty Network |
| Hips Don't Lie | PA0001367687; PAu003149121 | Concord |
| His & Hers | PA0002334635 | Ultra |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| History | PA0002008269 | Hipgnosis |
| Hit Different | PA0002271718 | Concord |
| Hold Me While You Wait | PA0002299535 | Reservoir |
| Hold My Girl | PA0002146204 | BMG |
| Hold On | PA0002313176 | Sony Music Publishing; Warner Chappell |
| Holy | PA0002268612; PA0002268191 | Reservoir; Warner Chappell |
| Holy FVCK | PA0002378250 | Big Machine |
| Home | PA0001682584 | BMG |
| Homegrown | PA0002155821 | Ultra |
| Honestly | PA0002086696 | Wixen |
| Hookah | PA0001913032 | Universal |
| Hope | PA0002142340 | Kobalt |
| Hot | PA0002224892 | Ultra |
| Hot Girl Bummer | PA0002209625 | Kobalt; Universal |
| Hot Like Fire | PA0000829508 | Warner Chappell; Wixen |
| Hot Shower | PA0002223950 | Ultra |
| Hotel Lobby (Unc And Phew) | PA0002369915 | Sony Music Publishing |
| Hotline Bling | PA0002239334 | Sony Music Publishing |
| House Party | PA0002404526 | Peer |
| How Bad Do You Want It (Oh Yeah) | PA0002017049; PA0002006843 | Kobalt; Universal |
| How Can You Mend A Broken Heart | RE0000728547 | Universal |
| How Deep Is Your Love | PA0001990313 | Reservoir |
| How Long | PA0002111440 | Kobalt |
| How You Remind Me | PA0001103818 | Warner Chappell |
| Howlin' For You | PA0001698031 | Wixen |
| Hula Hoop | PA0001996567 | Ultra |
| Human | PA0002085384; PA0002051193; PA0002350389 | Reservoir; Warner Chappell |
| Humble | PA0002370036 | Warner Chappell |
| Hurricane | PA0002080689; PA0001982455 | Big Machine; Warner Chappell |
| Hurricane | PA0002076980 | Universal |
| Hush Hush | PA0001612724 | Universal |
| Hypnotize | PA0000785009 | Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| I Believe I Can Fly | PA0000848248 | Universal |
| I Bet You Think About Me (Taylor's Version) (From The Vault) | PA0002329131 | Universal |
| I Could Fall In Love | PA0000762316 | Reservoir |
| I Don't Care | PA0002188778; PA0002185003 | BMG; Kobalt; Universal |
| I Don't Mind | PA0001956327 | Universal |
| I Drink Wine | PA0002337651 | Sony Music Publishing |
| I Fall Apart | PA0002137390 | Universal |
| I Feel It Coming | PA0002198000 | Kobalt |
| I Get Around | EU0000821071; PAU002079503 | Universal |
| I Get The Bag | PA0002181421 | Reservoir |
| I Got The Keys | PA0002067633; PA0002045121 | Concord; Universal |
| I Got You Babe | RE0000614577; EP0000207669; RE0000618037; EU0000893024 | Wixen |
| I Gotta Feeling | PA0001666768; PA0001396542 | BMG; Reservoir |
| I Guess I'm In Love | PA0002316302 | Ultra |
| I Have Nothing | PA0000629301; PAu001594862 | Peer; Warner Chappell |
| I Hope | PA0002219424 | Sony Music Publishing |
| I Just Wanna Shine | PA0002216521 | Spirit |
| I Knew You Were Trouble | PA0001845061 | Kobalt |
| I Know | PA0002032004 | Universal; Warner Chappell |
| I Know What You Did Last Summer | PA0002026117 | Universal |
| I Know You Want Me (Calle Ocho) | PA0001733983 | Spirit |
| I Like It | PA0002153433; PA0002143531 | Kobalt; Warner Chappell |
| I Like Me Better | PA0002161192 | Kobalt |
| I Like To Move It | PA0001062746; PA0001394440 | BMG |
| I Luv It | PA0002082463 | Universal |
| I Made It | PA0001750212 | Royalty Network |
| I Miss You | PA0001243932 | Hipgnosis; Universal |
| I Remember | PA0001744494 | Ultra |
| I Say A Little Prayer | EU0000968865; RE0000640658 | BMG |
| I Should've Cheated | PA0001162017 | Spirit |
| I Try | PA0000986833 | Warner Chappell; Wixen |
| I Wanna Be Sedated | PA0000121497 | Warner Chappell; Wixen |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| I Wanna Dance With Somebody (Who Loves Me) | PAU000901755; PA0000343550; PAU000985995 | Universal |
| I Wanna Rock | PA0000226793 | Universal |
| I Want It That Way | PA0000940714 | Kobalt |
| I Will Survive | PAU000047934; PAU000129011; PA0000041104 | Universal |
| I Won't Back Down | PA0000417694 | Wixen |
| I Won't Give Up | PA0001833354 | Wixen |
| I'll Stand By You | PA0000717648 | Hipgnosis |
| I'm Ready | RE0000122979; EU0000375535 | BMG |
| I'm So Sorry | PA0001999953 | Universal |
| I'm That Girl | PA0002375271 | Sony Music Publishing |
| I'm The One | PA0002080162; PA0002141034 | BMG; Warner Chappell |
| I'm Too Sexy | PA0000550414 | Spirit |
| I'm Your Baby Tonight | PA0000486225 | Hipgnosis |
| I'm Shipping Up To Boston | PA0002392150 | Spirit |
| Ice | PA0002299543 | Reservoir |
| Ice Cream | PA0002268882 | Reservoir |
| Ice Ice Baby | PA0001048615 | Anthem |
| Icy Hot | PA0002363915 | Ultra |
| Idol | PA0002151331; PA0002339246 | Reservoir |
| If Ever You're In My Arms Again | PA0000221085 | Wixen |
| If I Can't Have You | PA0002215622; PA0002186712; PA0002190081; PA0002199912 | Hipgnosis; Universal; Warner Chappell |
| If I Was A Cowboy | PA0002361866; PA0002334230 | Sony Music Publishing; Warner Chappell |
| If I Were A Boy | PAU003358950; PA0002067654 | BMG; Universal |
| If It Makes You Happy | PA0000815033; PA0000810519 | Anthem; Reservoir |
| If The World Was Ending | PA0002283399 | Warner Chappell |
| If You Leave Me Now | EU0000694744 | Universal |
| If You Think You're Lonely Now | PA0000133223 | ABKCO |
| If Your Girl Only Knew | PA0000829508; PA0000790596 | Warner Chappell; Wixen |
| Ignition | PA0001130236 | Universal |
| Iko Iko | RE0000576944; EU0000836911 | BMG |
| Illmerica (Extended Mix) | PA0001737218 | Ultra |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Imaginary | PA0001152554 | Reservoir |
| Imma Be | PA0001682852 | Reservoir; Universal |
| Impossible | PA0001962800; PA0001718328 | Reservoir; Warner Chappell |
| In Case You Didn't Know | PA0002015042 | Big Machine; Warner Chappell |
| In Da Club | PA0001248729; PA0001147468 | Kobalt; Universal |
| In Hell I'll Be In Good Company | PA0002236344 | Peer |
| In My Blood | PA0002128764; PA0002140754; PA0002228825 | Hipgnosis; Universal; Warner Chappell |
| In My Feelings | PA0002158240; PA0002181758; PA0002239617 | Peer; Warner Chappell |
| In The End | PA0001092513 | Universal |
| Independent Women, Pt. 1 | PA0001268466 | Anthem |
| Industry Baby | PA0002370565 | Kobalt; Sony Music Publishing; Universal; Warner Chappell |
| Informer | PA0000608912; PA0000781849; PA0000786440; PA0000669966 | Universal; Warner Chappell |
| Inmortal | PAu003958520 | Mayimba |
| Intentions | PA0002236318; PA0002247882 | Peer |
| Into Your Arms | PA0002397752 | Kobalt; Warner Chappell |
| Invincible | PA0002267344 | Concord; Warner Chappell |
| Invisible | PA0001894977 | Hipgnosis |
| Iridescent | PA0001725626 | Universal |
| Iris | PA0002038200 | BMG |
| Ironic | PA0000705736 | Universal |
| Irresistible | PA0002149817 | Sony Music Publishing |
| Is There Somewhere | PA0002092070 | Universal |
| Is You Ready | PA0002296061 | Reservoir |
| Island In The Sun | PA0001046403 | Wixen |
| Islands In The Stream | PA0000188026 | Universal |
| Isolation | PA0000323169 | Universal |
| Issues | PA0002259974; PA0002097379 | Hipgnosis; Warner Chappell |
| It Ain't Me | PA0002071139; PA0002406870; PA0002071261 | Hipgnosis; Reservoir |
| It Ain't Over 'Til It's Over | PA0000520145 | BMG |
| It Wasn't Me | PA0001054136; PA0001075288 | Royalty Network; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| It Will Rain | PA0001790004 | Hipgnosis |
| It's A Vibe | PA0002097354; PA0002082426 | Reservoir; Warner Chappell |
| It's Givin | PA0002355988 | Warner Chappell |
| It's Not My Time | PA0001694337 | Universal |
| It's The End Of The World As We Know It | PA0000343481 | Universal |
| Jane | PAu000269243; PAu000321032 | Warner Chappell; Wixen |
| Jaws Main Title | RE0000874834; EU0000598707 | Universal |
| Jealous | PA0001913489; PA0001955224 | Peer |
| Jesus Take The Wheel | PA0001309016; PA0001339680 | Reservoir; Warner Chappell |
| Jingle Bell Rock | EP0000113915; RE0000234391 | Warner Chappell |
| Jingle Bells (Michael Buble Version) | PA0001761896 | Peer; Universal |
| Juice | PA0002233493; PA0002293037 | Reservoir; Warner Chappell |
| Jump Around | PA0002015483; PA0001397762 | Spirit |
| Jump Out The Window | PA0002070675; PA0002070654 | Universal |
| Jumpin' Jack Flash | EU0000053487 | ABKCO |
| Jumpshot | PA0002182976 | Spirit |
| Jungle | PA0002165713 | Concord |
| Just A Lil Bit | PA0001271626 | Reservoir |
| Just Can't Get Enough | PA0001771849 | Hipgnosis |
| Just Dance | PA0001685310 | Sony Music Publishing |
| Just Once | PAu000260192 | Wixen |
| Just The Two Of Us | PA0000988790 | BMG |
| Just The Way You Are | PA0001713510; PA0001725672; PA0001733317 | BMG; Universal; Warner Chappell |
| Karma | PA0002389641 | Sony Music Publishing |
| Karma Chameleon | PA0000193983 | BMG |
| Keke | PA0002299433 | Reservoir |
| Kickstart My Heart | PA0000451325; PA0000440232 | Concord; Warner Chappell |
| Kill, The | PA0001630065 | Universal |
| Killing In The Name | PA0000664233 | Wixen |
| Killing Me Softly | RE0000879477; RE0000819794; EU0000339027 | Warner Chappell |
| King Is Born | PA0002094373 | Concord; Hipgnosis |
| King Of The Clouds | PA0002144090 | Hipgnosis |
| Kings & Queens | PA0002285126 | Sony Music Publishing |
| Kiss | PA0000284474 | Universal |
| Kiss It Better | PA0002084144; PA0002018107 | Universal; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Kiss Me More | PA0002304261 | Kobalt; Sony Music Publishing; Warner Chappell |
| Kiss You | PA0001837916 | Anthem |
| Knife Talk | PA0002328062 | Concord; Sony Music Publishing |
| Knock You Down | PA0001670495; PA0001767248 | Reservoir; Universal; Warner Chappell |
| Kryptonite | PA0000999801 | Universal |
| Kulikitaka | PA0001108125 | Mayimba |
| Kung Fu Fighting | RE0000931657; RE0000931656 | Royalty Network |
| L A Woman | RE0000652631; EU0000244352 | Wixen |
| L.A. Love (La La) | PA0001932653 | Universal |
| La Boda | PA0001343684 | Mayimba |
| La Camisa Negra | PAu002900683; PA0001252263 | Peer |
| La Carretera | PA0002022554 | Peer |
| La Curiosidad | PA0002268694 | Peer |
| La Grange | RE0000834512; EU0000426196 | BMG |
| La La Land | PA0001673142; PA0001644234 | Sony Music Publishing |
| La Llorona | EU0000384549; RE0000161626 | Peer |
| La Recaida | PA0002340874 | Peer |
| La Ventanita | PA0000723135 | Mayimba |
| Labyrinth | PA0002389647 | Sony Music Publishing |
| Lady Jane | EU0000951557 | ABKCO |
| Lalala | PA0002379417 | Sony Music Publishing |
| Lamento Boliviano | PA0001714058 | Peer |
| Last Forever | PA0002281900; PA0002230533 | Kobalt; Peer |
| Last Friday Night (T.G.I.F.) | PA0001711655; PA0001753637 | Concord; Warner Chappell |
| Last Night | PA0001166186 | Spirit; Universal |
| Last Resort | PA0000960732 | Reservoir |
| Late At Night | PA0002313529 | Kobalt |
| Later Bitches | PA0002142611 | Ultra |
| Laugh Now Cry Later | PA0002267036 | Sony Music Publishing; Warner Chappell |
| Lavender Haze | PA0002390168 | Sony Music Publishing |
| Lay Up | PA0002085232 | Universal |
| Lean Back | PA0001241897 | Reservoir |
| Lean On | PA0002102439; PA0001986623 | BMG; Reservoir |
| Lean On Me | EP0000304954; EU0000319523 | Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Lean Wit It Rock Wit It | PA0001163832 | Royalty Network; Sony Music Publishing |
| Learning To Fly | PA0000534343 | Wixen |
| Leave (Get Out) | PA0001285617 | Reservoir |
| Leave Before You Love Me | PA0002301630 | Kobalt |
| Leave Out All The Rest | PA0001167571 | Universal |
| Leave The Door Open | PA0002314161 | Warner Chappell |
| Leaving On A Jet Plane | PA0000024044; PA0000001863; EU0000973620; RE0000704911 | Reservoir |
| Lemonade | PA0002322857; PA0002338490 | BMG; Sony Music Publishing |
| Let It Burn | PA0002253600 | Hipgnosis |
| Let It Go | PA0001589927 | Sony Music Publishing; Wixen |
| Let It Snow! Let It Snow! Let It Snow![2002 Remastered] | PA0000428060; RE0000462803; EP0000136755; R00000542523 | Concord; Warner Chappell |
| Let Me Down Slowly | PA0002177279 | Warner Chappell |
| Let Me Go | PA0002110312 | Hipgnosis; Reservoir |
| Let Me Love You | PA0002058929; PA0002092680; PA0002076794 | Hipgnosis; Reservoir; Universal |
| Let Me Love You | PA0001256557 | Reservoir |
| Let Me Love You | PA0002065686; PA0002038833 | Universal; Warner Chappell |
| Let's Go Crazy | PAU000613658; PA0000217248 | Universal |
| Let's Stay Together | EU0000287623; RE0000799562 | Hipgnosis |
| Level Of Concern | PA0002249245 | Warner Chappell |
| Levitating | PA0002292827 | Warner Chappell |
| Levitating (Bonus Track) | PA0002304883 | Warner Chappell |
| Levitating [The Blessed Madonna Remix] | PA0002304881 | Warner Chappell |
| Lick | PA0002345094; PA0002343927; PA0002349259 | Hipgnosis; Ultra; Warner Chappell |
| Life Is Good | PA0002250830 | Concord |
| Life Is Worth Living | PA0002009773; PA0002083500 | Peer; Universal |
| Lifestyle | PA0001913020 | Kobalt; Reservoir; Universal |
| Lift Me Up | PA0002397176 | Sony Music Publishing |
| Light It Up | PA0002019811 | Kobalt; Sony Music Publishing |
| Like A Blade Of Grass | PA0002407933 | Concord |
| Like A Stone | PA0001109570 | Hipgnosis; Wixen |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Like I Would | PA0002134506; PA0002133288 | Universal |
| Like You | PA0001351918 | Reservoir |
| Little Bit O'soul | PA0000045537; EF0000032034; RE0000613847 | Peer |
| Little Black Dress | PA0001900056 | Hipgnosis |
| Little Do You Know | PA0002285551 | Reservoir |
| Little Saint Nick | EU0000802512; RE0000525586; CA0002079492 | Universal |
| Live While We're Young | PA0001835336; PA0001837915 | Anthem |
| Lllego El Pavo | PAu003745317 | Mayimba |
| Lo/Hi | PA0002201624 | Wixen |
| Loca People | PA0001744890 | Ultra |
| Lock It Up | PA0002377981 | Concord; Hipgnosis |
| Locked Away | PA0001994385 | Universal |
| Locked Out Of Heaven | PA0001815801; PA0001820283 | Hipgnosis; Warner Chappell |
| Locked Up | PA0001159734 | Sony Music Publishing |
| Loco Contigo | PA0002302180 | Peer |
| Lollipop | PA0001619781 | Royalty Network; Warner Chappell |
| Lonely Boy | PA0001799048 | Wixen |
| Long Gone | PA0000238137 | Universal |
| Look At Me | PA0002095353 | Royalty Network |
| Look Back At It | PA0002290766 | Reservoir |
| Look What You Made Me Do | PA0002087339 | Spirit |
| Los Ageless | PA0002145312 | Hipgnosis |
| Lose Control | PA0001339450 | Wixen |
| Lose You To Love Me | PA0002239469 | Warner Chappell |
| Loser | PA0002356712 | Concord; Warner Chappell |
| Losing My Religion | PA0000541342 | Universal |
| Lost In Japan | PA0002128746; PA0002140762; PA0002166120 | Hipgnosis; Universal; Warner Chappell |
| Lost In The Fire | PA0002176025 | Sony Music Publishing |
| Love | PA0002387587 | Spirit |
| Love Again | PA0002267018 | Warner Chappell |
| Love All | PA0002369929; PA0002328103 | Concord; Sony Music Publishing; Warner Chappell |
| Love Galore | PA0002251845 | Universal; Warner Chappell |
| Love Game | PA0001685315 | Sony Music Publishing |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Love Her Madly | RE0000652630; EU0000244351 | Wixen |
| Love Is Mystical | PA0002122132 | Hipgnosis; Wixen |
| Love Killa | PA0002278724 | Peer |
| Love On Me | PA0002178779; PA0002181954 | Concord; Kobalt; Peer |
| Love On Top | PA0001822469; PA0001861938 | Concord; Warner Chappell |
| Love You Like A Love Song | PA0001869961 | Kobalt; Universal |
| Love You Like That | PA0002108749 | Warner Chappell |
| Love Yourself | PA0002083662 | Hipgnosis; Universal |
| Lovely Day | RE0000927825; RE0000927826; PA0000001455; PA0000027843; EU0000843723 | Royalty Network; Warner Chappell |
| Lovin' It | PA0001881407 | Universal |
| Low | PA0001633047 | Universal |
| Low Life | PA0002033875; PA0002053118 | Anthem; Warner Chappell |
| Loyal (West Coast Version) | PA0001912901; PA0001963370 | Universal; Warner Chappell |
| Lucid Dreams | PA0002206114 | Kobalt |
| Lucifer | PA0001245418 | Universal |
| Lucky | PA0001683393 | Hipgnosis |
| Lucky Strike | PA0001810804 | Universal |
| M Y . L I F E | PA0002315414 | BMG |
| M.I.L.F. $ | PA0002125332; PA0002051954 | Universal |
| Mad At Disney | PA0002317254 | Ultra |
| Mad Hatter | PA0002101209; PA0001982550 | Universal; Warner Chappell |
| Mad World | PA0001252313; PA0001332743 | BMG |
| Made For This | PA0002082345 | Peer |
| Mafia In The Morning (In The Morning) | PA0002381491 | Peer |
| Major Tom (Coming Home) | PA0000163488; PA0000182909 | Peer |
| Make Believe | PA0002192578; PA0002284440 | BMG; Universal |
| Make It Look Easy | PA0002080688 | Peer |
| Mal De Amores | PA0002323351 | Peer; Warner Chappell |
| Mama | PA0002294997; PA0002141536 | Universal |
| Mama Said | EU0000655257; RE0000446770 | ABKCO |
| Mamacita | PA0002306508 | Peer |
| Man In The Mirror | PA0000343903; PA0000432853 | Universal |
| Man's Not Hot | PA0002108997 | Ultra |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Maneater | PA0001164461; PA0001597058 | Anthem; Reservoir |
| Maneater | PA0000155536 | BMG |
| Many Men (Wish Death) | PA0001204558; PA0001147467 | Concord |
| Maps | PA0001947799 | Concord |
| Maria | PA0002258552 | Peer |
| Maria Maria | PA0000972928 | Wixen |
| Maroon | PA0002390135 | Sony Music Publishing |
| Marry Me | PA0001896439 | Universal |
| Marvin's Room | PA0001788784; PA0001793876 | Universal |
| Mask Off | PA0002251307 | Concord |
| Mastermind | PA0002389636 | Sony Music Publishing |
| Matilda | PA0002370604 | Concord |
| Maybach | PA0002328109 | Concord |
| Me & My Girls | PA0002007637 | Hipgnosis |
| Me Against The Music | PA0001198360; PA0001158586; PA0001219075 | Peer; Universal; Warner Chappell |
| Me And My Broken Heart | PA0001959686 | Concord |
| Me And My Guitar | PA0002295011 | Reservoir |
| Me And Your Mama | PA0002063050 | Universal |
| Me Myself And I | PA0001208969 | Reservoir |
| Me Too | PA0002076828; PA0002068772 | Sony Music Publishing; Universal |
| Me, Myself & I | PA0002090076 | Reservoir; Universal |
| Meant To Be | PA0002105522; PA0002396176; PA0002200850; PAU003910254; PA0002105522; PA0002088824; PA0002087066 | BMG; Spirit; Warner Chappell |
| Meet Me Halfway | PA0001686136; PA0001659066 | Concord; Reservoir; Universal |
| Memories | PA0002210782; PA0002213923 | BMG; Warner Chappell |
| Men In Black | PAU002192135 | Anthem |
| Mercy | PA0002082652; PA0002020969 | Hipgnosis; Universal |
| Mercy | PA0001951733 | Royalty Network; Warner Chappell |
| Metalingus | PA0001245931 | Reservoir |
| Mi Corazoncito | PA0001364094 | Mayimba |
| Mi Gente | PA0002236423 | Universal |
| Mi Mayor Anhelo | PA0001711488 | Peer |
| Middle Child | PA0002185641 | Reservoir |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Middle Of The Night | PA0002230328 | Peer |
| Midnight City | PA0001848087 | Wixen |
| Midnight Rain | PA0002389657 | Sony Music Publishing |
| Midnight Sky | PA0002268897 | Reservoir |
| Milkshake | PA0001158349; PA0001158583 | Sony Music Publishing; Universal |
| Mine | PA0002252516 | Kobalt |
| Mirrors | PA0001986492; PA0001843851; PA0001915506 | Anthem; Universal; Warner Chappell |
| Mis Ojos Lloran Por Ti | PA0001304460 | Mayimba |
| Mission Impossible Theme | RE0000662987 | Sony Music Publishing |
| Mississippi Queen | EU0000170621; EP0000275560; EP0000170621 | Universal |
| Mistletoe | PA0001780233 | Universal |
| Mmm Yeah | PA0001917636; PA0001917636; PA0001917636 | Universal |
| Money Longer | PA0002079884 | Ultra; Warner Chappell |
| Monster | PA0002389951 | Universal; Warner Chappell |
| Monster Mash | EU0000737324; RE0000474679 | Reservoir |
| Monster, The | PA0001927808 | Hipgnosis |
| Mood | PA0002333609; PA0002294116 | Kobalt; Universal |
| Mood 4 Eva | PA0002279941 | Reservoir |
| Mood Swings | PA0002224835 | Ultra |
| Moonlight | PA0002229352 | Kobalt |
| Mooo! | PA0002299509 | Reservoir |
| Mop | PA0002343893 | Concord; Ultra |
| More Than A Woman | PAu000618255; PAu000118215 | Universal |
| More Than This | PA0000913990 | BMG |
| Most Beautiful Girl In The World, The | PAU001832359; PA0000692506 | Universal |
| Motivation | PA0002203354 | Hipgnosis |
| Motive | PA0002268906 | Reservoir |
| Motorsport | PA0002122925 | Reservoir |
| Move B***H | PA0001241913 | Reservoir |
| Moves Like Jagger | PA0001801572 | Concord; Universal |
| Mr Mom | PA0001241516 | Wixen |
| Mr. Big Stuff | EU0000242623; RE0000823902; EP0000289151; RE0000823903 | Peer |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Mr. Brightside | PA0001349355 | Universal |
| Mr. Roboto | PA0000166498 | Wixen |
| Mr. Saxobeat | PA0001736539 | Ultra |
| Mr. Vain | PA0000669578 | Wixen |
| Mrs. Officer | PA0001787391; PA0001395717; PA0001621377 | Royalty Network; Universal; Warner Chappell |
| Murder On My Mind | PA0002405393 | Warner Chappell |
| Music For A Sushi Restaurant | PA0002370608 | Concord |
| Must Be Doing Something Right | PAu002959779; PA0001304994 | Sony Music Publishing |
| My Boo | PA0001159778; PA0001160731 | Sony Music Publishing |
| My Boy | PA0002369933; PA0002337443 | Reservoir; Warner Chappell |
| My Head And My Heart | PA0002292159 | Kobalt; Sony Music Publishing |
| My House | PA0001996538; PA0002033081 | Kobalt; Warner Chappell |
| My Humps | PA0001334569 | Royalty Network |
| My Immortal | PA0001152551 | Reservoir |
| My Last Breath | PA0001152557 | Reservoir |
| My Love | PA0001368886; PA0001165055 | Anthem; Universal |
| My Name Is | PA0000941080 | BMG |
| My Prerogative | PA0000400857 | Universal |
| My Sacrifice | PA0001118316 | Reservoir |
| My Treasure | PA0002296142 | Peer |
| My Type | PA0002192082; PA0002239937 | Reservoir |
| My Universe | PA0002318766 | Kobalt; Sony Music Publishing |
| My Way | RE0000752920; EU0000105025 | BMG |
| Na Na | PA0001894277; PA0001945848 | Royalty Network; Warner Chappell |
| Nail Tech | PA0002369446 | Concord; Warner Chappell |
| Natural | PA0002147040 | Universal; Warner Chappell |
| Naughty Girl | PA0001208974; PA0001375850 | Reservoir; Warner Chappell |
| Need To Know | PA0002324956 | Kobalt |
| Need U Bad | PA0001932031; PA0001734091 | Universal |
| Needed Me | PA0002083713; PA0002038184 | Concord; Hipgnosis |
| Neon Moon | PA0000536368; PAu001818098 | Kobalt |
| Never Be The Same | PA0002182392; PA0002222603; PA0002163288 | Spirit; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Never Leave You (Uh Oooh, Uh Oooh) | PA0001158431 | Spirit |
| Never Really Over | PA0002216938 | Sony Music Publishing; Warner Chappell |
| Never Say Never | PA0001806271 | Anthem; Universal |
| Never There | PA0000947893 | Wixen |
| New Americana | PA0002059974 | Universal |
| New Divide | PA0001677173 | Universal |
| New Face | PA0002142088 | Universal |
| New Flame | PA0002052785 | Universal |
| New Level | PA0002077210; PA0002068624 | Universal |
| New Rules | PA0002080158; PA0002091839 | BMG; Warner Chappell |
| Nice For What | PA0002230647 | Universal; Warner Chappell |
| Nice To Meet Ya | PA0002237043; PA0002233480 | Hipgnosis; Reservoir |
| Nieves De Enero | EF0000028653; R00000648588 | Peer |
| Niggas In Paris | PA0001816380; PA0001762035 | Universal; Warner Chappell |
| Nights Like This | PA0002217940; PA0002176027 | Concord; Royalty Network |
| Nights With You | PA0002148487 | Hipgnosis |
| Nightshift | PA0000243947 | Reservoir |
| Ninety-Six Tears (96 Tears) | EU0000963169; EP0000226809 | ABKCO |
| No Broken Hearts | PA0002074858 | Kobalt; Universal |
| No Diggity | PA0000839312 | Universal |
| No Frauds | PA0002127933 | Hipgnosis |
| No Friends In The Industry | PA0002328067 | Concord; Warner Chappell |
| No Guidance | PA0002239293 | Kobalt; Warner Chappell |
| No Idea | PA0002326338 | Kobalt |
| No Judgement | PA0002246077 | Hipgnosis |
| No Limit | PA0002076944; PA0002216576; PA0002109362 | Reservoir; Universal; Warner Chappell |
| No Love | PA0001735858; PA0001731098 | Reservoir; Warner Chappell |
| No Love | PA0002349113 | Sony Music Publishing; Warner Chappell |
| No Mentions | PA0002176765 | Royalty Network |
| No More Parties | PA0002317385 | Ultra |
| No Pressure | PA0002009770 | Peer |
| No Problem | PA0002072831 | Reservoir |
| No Promises | PA0002085720 | Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| No Role Modelz | PA0002018260; PA0001975907 | BMG; Universal |
| No Sense | PA0002083497 | Universal |
| No Tears Left To Cry | PA0002168565; PA0002134933 | Hipgnosis; Warner Chappell |
| No Vaseline | PA0001100340 | Universal |
| Nobody's Home | PA0001251268 | Reservoir; Universal |
| Non, Je Ne Regrette Rien | EF0000029988 | Reservoir |
| Noreste Caliente | PA0001854777 | Peer |
| Not Shy | PA0002265751 | Peer |
| Nothing Breaks Like A Heart | PA0002182042; PA0002161747 | Concord; Hipgnosis |
| Now And Later | PA0002096995; PA0002216974 | Hipgnosis; Warner Chappell |
| Now Or Never | PA0002113580; PA0002113458 | Concord; Hipgnosis; Universal |
| Numb | PA0001256412 | Universal |
| Numb Little Bug | PA0002371441 | Sony Music Publishing |
| Nuthin' But A G Thang | PA0000683749 | Universal |
| Obsesion | PA0001121507 | Mayimba |
| Ocean Eyes | PA0002183783 | Kobalt |
| Officially Missing You | PA0001159436 | Reservoir |
| Often | PA0001963363 | Warner Chappell |
| Oh Devil | PA0002171448 | Hipgnosis |
| Oh My God | PA0002337651 | Sony Music Publishing |
| Old Fashioned | PA0002144093 | Hipgnosis |
| Old Time Rock & Roll | RE0000931306; EP0000375950 | Peer |
| Old Town Road (Remix) | PA0002334669 | Kobalt; Sony Music Publishing; Warner Chappell |
| On The Floor | PA0001773478; PA0001810023 | Anthem |
| On Top Of The World | PA0001796480; PA0001796480 | Universal |
| One Dance | PA0002268917 | BMG |
| One In A Million | PA0000829508 | Warner Chappell; Wixen |
| One Kiss | PA0002150084 | BMG |
| One Last Breath | PA0001118315 | Reservoir |
| One Last Time | PA0001941577; PA0001945980 | Anthem |
| One Man Band | PA0002182926 | Warner Chappell |
| One More Light | PA0002085244 | Universal |
| One More Night | PA0001810344 | Universal |
| One Night | PA0002191513 | Concord; Universal |
| One Right Now | PA0002324378 | Sony Music Publishing |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| One Step Closer | PA0001092507; PA0001237305 | Universal |
| One Thing | PA0001848513 | Anthem; BMG; Sony Music Publishing |
| One Way Or Another | PA0000047156 | BMG |
| Only Girl (In The World) | PA0001726524 | Ultra |
| Only Human | PA0002203343 | Kobalt |
| Only The Lonely | PA0000141546 | Reservoir |
| Ooh Wee | PA0001199645 | Universal |
| Oops (Oh My) | PA0001060434 | Warner Chappell; Wixen |
| Opp Stoppa | PA0002306913 | Concord; Ultra |
| Opportunity | PA0002074904 | Anthem |
| Orange Crush | PA0000417645 | Universal |
| Other Side, The | PA0001850843; PA0001896442 | Universal |
| Oui | PA0002078413 | Warner Chappell |
| Out Of My League | PA0001847257 | Spirit |
| Outrageous | PA0001158594 | Universal |
| Outside Today | PA0002176855 | Kobalt |
| Over | PA0001720829; PA0001732164 | Universal |
| Overprotected | PA0001084047 | Anthem |
| Pa Mis Muchachas | PA0002341306; PA0002323447 | Kobalt; Peer; Warner Chappell |
| Paint It Black | EU0000938855 | ABKCO |
| Panda | PA0002026920 | Kobalt |
| Panini | PA0002220460 | Universal |
| Papa Don't Preach | PAU000851488 | Reservoir |
| Papa Loves Mambo | EU0000367264; RE0000126716 | Reservoir |
| Papercut | PA0001092506 | Universal |
| Papi | PA0001810026 | Anthem |
| Paradise | PA0002123468 | BMG |
| Paradise | PA0001766985 | Universal |
| Paralyzer | PA0002299514 | Reservoir |
| Paranoid | PA0002251535 | Ultra |
| Partition | PA0001986583; PA0001918144 | Anthem; Universal; Warner Chappell |
| Party | PA0002074473; PA0002101479 | Universal; Warner Chappell |
| Party Monster | PA0002137022; PA0002197962; PA0002085188; PA0002051976 | Anthem; Warner Chappell |
| Party Rock Anthem | PA0001824164 | Universal |
| Payphone | PA0001824573; PA0001849242 | Concord; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Peaches | PA0002321908 | Sony Music Publishing; Warner Chappell |
| Peanut Butter Jelly | PA0001991022 | Concord |
| Pegame Tu Vicio | PAu002424349; SRu000377721 | Mayimba |
| People Are Strange | RE0000713666; EU0000009348 | Wixen |
| Perfect | PA0002010342 | Hipgnosis |
| Perm | PA0002070323; PA0002082148 | Universal; Warner Chappell |
| Permission To Dance | PA0002341924 | Sony Music Publishing |
| Peter Gunn | RE0000309526 | Universal |
| Photograph | PA0002139200 | Wixen |
| Pillow Talking | PA0002108582 | Universal |
| Play With Fire | EU0000874314; PAu001489708 | ABKCO |
| Please Me | PA0002185938; PA0002184689 | Reservoir; Warner Chappell |
| Points Of Authority | PA0001092509 | Universal |
| Poison | PA0002407928 | Universal |
| Pony | PA0000839501; PA0000865915 | Reservoir; Warner Chappell |
| Popstar | PA0002265101 | Concord |
| Portland | PA0002120709 | Universal |
| Positions | PA0002268903 | Reservoir; Warner Chappell |
| Post To Be | PA0002093464; PA0002045080 | Kobalt; Universal |
| Pound The Alarm | PA0001822045; PA0001819007; PA0001911382 | Anthem |
| Pov | PA0002269033; PA0002404827 | Reservoir; Warner Chappell |
| Power | PA0002065784 | Universal |
| Power | PA0001866095 | Warner Chappell |
| Pray | PA0002095079 | Anthem; Concord; Warner Chappell |
| Pray For Me | PA0002129610 | Anthem; Warner Chappell |
| Pretty Girls | PA0001993004 | Universal |
| Pretty Heart | PA0002213739 | Warner Chappell |
| Promiscuous | PA0001676780; PA0001367878; PA0001164460 | Anthem; Reservoir; Universal |
| Promises | PA0002152020 | BMG |
| Pump It Harder | PA0001723093 | Warner Chappell |
| Pure Water | PA0002296058 | Reservoir |
| Purple Rain | PAU000613664; PA0000217254 | Universal |
| Pursuit Of Happiness | PA0002334915 | Kobalt; Wixen |
| Pushin P | PA0002343935; PA0002336859 | Ultra; Universal |
| Que Ha Pasao | PA0002218906 | Sony Music Publishing |

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Question…? | PA0002389646 | Sony Music Publishing |
| R.I.P. | PA0002176912 | Peer |
| Ra Il Rag (Lilac) | PA0002300771 | Peer |
| Rack City | PA0001783084 | Sony Music Publishing |
| Radioactive | PA0001796477; PA0001796477 | Universal |
| Raf | PA0002139770 | Universal |
| Rain On Me | PA0002283423 | Concord |
| Rain Over Me | PA0001780979 | Anthem |
| Raining Blood | PA0000343127 | Universal |
| Rakata Remix | PA0002323344 | Peer |
| Rake It Up | PA0002299073; PA0002303342; PA0002128970 | Kobalt; Warner Chappell |
| Raspberry Beret | PA0000255668; PAU000705005 | Universal |
| Ready Or Not | PA0000809404 | Reservoir; Warner Chappell |
| Really Don't Care | PA0002014903; PA0001962692 | Anthem; BMG |
| Really Really | PA0002259696 | Hipgnosis |
| Reborn | PA0002157845 | Wixen |
| Red Lights | PA0002014531 | Anthem |
| Redbone | PA0002063056; PA0002082553 | Universal; Warner Chappell |
| Refugee | PAU000150970; PA0000072196 | Universal; Wixen |
| Rehab | PA0001603566; PA0001167830; PA0001641351 | Anthem; Universal |
| Remember The Name | PA0001163444 | Universal |
| Reminder | PA0002089008; PA0002137027; PA0002063075; PA0002197983; PA0002082970 | Anthem; Warner Chappell |
| Renegades | PA0001995174 | Universal |
| Replay | PA0001888070; PA0001860099 | Spirit; Universal |
| Replay | PA0001713733 | Universal |
| Revofev | PA0001729128 | Kobalt |
| Ribbon | PA0002312993 | Peer |
| Ric Flair Drip | PA0002106881; PA0002109055 | Reservoir; Ultra |
| Ride | PA0001973977 | Warner Chappell |
| Ride It | PA0002385444 | Royalty Network |
| Riders On The Storm | RE0000652633; EU0000244354 | Wixen |
| Ridin | PA0001317544 | Universal |
| Right Here Waiting | PAu001249489 | BMG |
| Right Now (Na Na Na) | PA0001754361 | Sony Music Publishing |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Right Round | PA0001649211; PA0001396505; PA0001648304 | Royalty Network; Warner Chappell |
| Ring My Bell | PA0000033911; PA0000043214 | Peer |
| Ripped Pants | PA0001015906 | Universal |
| Rise Up | PA0002004533 | BMG |
| Ritmo | PA0002220591 | Royalty Network |
| River | PA0002052535 | Universal |
| Roadhouse Blues | RE0000789526; EU0000159608 | Wixen |
| Roar | PA0001860200; PA0001865449; PA0001861206 | Concord; Kobalt; Warner Chappell |
| Rock Steady | PA0000397510 | Hipgnosis |
| Rock This Party: Everbody Dance Now | PA0001364215 | Royalty Network; Warner Chappell |
| Rock Your Body | PA0001133266 | Universal; Warner Chappell |
| Rockabye | PA0002075620 | Reservoir |
| Rocket | PA0001986585; PA0001918124 | Anthem; Universal |
| Rockin' In The Free World | PA0000449267 | Hipgnosis; Wixen |
| Rockstar | PA0002251718 | Kobalt; Warner Chappell |
| Rockstar | PA0002284395 | Reservoir; Universal |
| Rolex | PA0002287653; PA0002109560; PA0002081778 | BMG; Peer; Sony Music Publishing; Universal |
| Rollin' (Air Raid Vehicle) | PA0001034554 | Universal |
| Rose Tattoo | PA0002385493 | Spirit |
| Roses | PA0002148464 | BMG |
| Ruby Soho | PA0000762716 | Wixen |
| Rude Boy | PA0001702220 | Peer |
| Ruff Ryder's Anthem | PA0000707220 | Universal |
| Rules | PA0002221983 | BMG; Kobalt |
| Rumor | PA0002151058; PA0002130842 | Anthem |
| Rumors | PA0002326119 | Hipgnosis; Sony Music Publishing |
| Rumour Has It | PA0001738213 | Concord |
| Run | PA0001994133 | Universal |
| Run It | PA0002330491 | Ultra |
| Run It! | PA0001286202 | Reservoir |
| Run To You | PA0000840168; PAu001594645 | Peer; Universal |
| Runaway (U & I) | PA0001999881; PA0001987640 | Kobalt; Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Runaway Baby | PA0001869990; PA0001742738; PA0001718885 | Warner Chappell |
| Runnin | PA0000864253; PA0000819595 | Sony Music Publishing |
| Sad! | PA0002229351 | Kobalt |
| Safe And Sound | PA0001800817; PA0001831778 | Spirit; Warner Chappell |
| Safety Dance, The | PA0000413304; PA0000217519; PA0000444999 | Universal |
| Salt Of The Earth, The | EU0000084522 | ABKCO |
| Salt Shaker | PA0001158470; PA0001347517; PA0001345503 | Reservoir |
| Sanctuary | PA0002123431 | Ultra |
| Sandstorm | PA0000981355 | Universal |
| Satisfied | PA0002203202 | Hipgnosis |
| Savage Love (Laxed - Siren Beat) | PA0002336784 | Kobalt |
| Save A Horse (Ride A Cowboy) | PA0001227159; PA0001236806 | Reservoir |
| Save Your Tears | PA0002282131 | Warner Chappell |
| Say Aah | PA0002234217; PA0002234221; PA0001703163 | Royalty Network; Warner Chappell |
| Say Amen (Saturday Night) | PA0002139165 | Hipgnosis |
| Say It Ain't So | PA0000787865 | Wixen |
| Say It Right | PA0001164463; PA0001676726 | Anthem |
| Say So | PA0002308467 | Kobalt; Warner Chappell |
| Say Something | PA0002105826; PA0002130605 | Reservoir; Warner Chappell |
| Say You Won't Let Go | PA0002065909 | Ultra |
| Scared To Be Lonely | PA0002067098; PA0002204902 | Hipgnosis |
| Scars To Your Beautiful | PA0002100489 | Universal |
| Scatman | PA0000839183; PA0000852053 | Universal |
| Season Of The Witch | EU0000956775; RE0000654984 | Peer |
| Secret Love Song | PA0002096071 | Universal |
| Secrets | PA0002137032; PA0002068859; PA0002197985 | Anthem |
| Secrets | PA0002005875 | Reservoir |
| See You Again | PA0002031758 | Kobalt; Warner Chappell |
| Seinfeld - Theme | PA0000475198 | Universal |
| Selah | PA0002223629 | Wixen |
| Selfish Love | PA0002293677 | Peer |
| Senorita | PA0002299354; PA0002227642 | Hipgnosis; Reservoir |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
| --- | --- | --- |
| Set Fire To The Rain | PA0001729885 | BMG |
| Settling Down | PA0002283773 | Sony Music Publishing |
| Seven Wonders | PA0000332444 | Universal |
| Seventeen | PA0002182354 | Hipgnosis |
| Sex On Fire | PA0001615767 | BMG; Warner Chappell |
| Sexyback | PA0001165048; PA0001368818 | Anthem; Reservoir; Universal |
| Sg | PA0002326869 | Peer |
| Shake It Off | PA0001982655 | Kobalt |
| Shape Of You | PA0002079935; PA0002158357; PA0002086126 | BMG; Sony Music Publishing; Warner Chappell |
| Shape Of You (Major Lazer Remix) | PA0002158310; PA0002158357 | BMG; Sony Music Publishing; Warner Chappell |
| Sharing Locations | PA0002343925 | Sony Music Publishing |
| She Had Me At Heads Carolina | PA0002355283 | Sony Music Publishing |
| She Wolf | PA0001712194; PA0001678120 | Sony Music Publishing |
| She's A Rainbow | EU0000031919 | ABKCO |
| She's Kerosene | PA0002150565 | Wixen |
| Shivers | PA0002370554 | Sony Music Publishing |
| Shook Ones Pt. I | PA0000845840 | Universal |
| Shoop | PA0000709269 | Spirit; Warner Chappell |
| Shoota | PA0002172042 | Warner Chappell |
| Short Skirt/Long Jacket | PA0001244364 | Wixen |
| Shout | PA0000243344 | BMG |
| Show Me How To Live | PA0001109567 | Hipgnosis; Wixen |
| Shower | PA0001974672; PA0001913494 | Kobalt; Universal |
| Sicko Mode (Explicit) | PA0002253353; PA0002235722 | Concord; Warner Chappell |
| Sign Of The Times | PA0002085488 | Concord |
| Silver Springs | RE0000905601; EU0000713078 | Wixen |
| Single Ladies (Put A Ring On It) | PA0001672219; PA0001630370 | Peer; Warner Chappell |
| Sinister | PA0002345489 | Concord |
| Sit Still, Look Pretty | PA0002070970 | Reservoir |
| Ski | PA0002336399 | Sony Music Publishing; Warner Chappell |
| Skin Of My Teeth | PA0002357664 | Big Machine |
| Sleeping Satellite | PA0000643372 | Wixen |
| Sleigh Ride | PA0000239719 | Sony Music Publishing |
| Slide | PA0002077758 | Universal |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Slippery | PA0002073628; PA0002083325 | Reservoir; Universal |
| Slow Dancing In The Dark | PA0002162029 | Kobalt |
| Smells Like Teen Spirit | PA0000541273 | BMG |
| Smooth | PA0000990223 | Hipgnosis |
| Smooth Operator | PA0000289882; PA0000281877 | Peer |
| Snap | PA0002382144 | Ultra |
| Snap Yo Fingers | PA0001339272; PA0001397111 | Reservoir |
| Snow On The Beach | PA0002389709 | Sony Music Publishing |
| So Gone: You Are Number One | PA0001239742 | Wixen |
| So Hot You're Hurting My Feelings | PA0002223182 | Hipgnosis; Sony Music Publishing |
| Soak Up The Sun | PA0001087054; PA0001079190 | Anthem |
| Solid | PA0002336392 | Concord |
| Solo | PA0002408248 | Peer |
| Solo | PA0002177702 | Universal |
| Some Nights | PA0002288360 | Hipgnosis |
| Somebody Else | PA0002015511 | Concord |
| Somebody That I Used To Know | PA0001785517; PA0001839609 | Kobalt; Warner Chappell |
| Somebody To You | PA0001945746 | Anthem |
| Somebody's Watching Me | PA0000195693 | Sony Music Publishing |
| Someone Like You | PA0001734868 | BMG |
| Someone To You | PA0002334194; PA0002335483 | Hipgnosis; Kobalt |
| Someone You Loved | PA0002159569 | BMG |
| Sometimes | PA0000932239 | Universal |
| Sometimes When We Touch | PA0000001452; EU0000837287; EU0000839632; RE0000909780 | Anthem |
| Somewhere I Belong | PA0001256410 | Universal |
| Somewhere Only We Know | PA0001160739 | Universal |
| Sorry | PA0002011130; PA0002083542; PA0002115569 | Kobalt; Universal; Warner Chappell |
| Sorry For Party Rocking | PA0001824163 | Universal |
| Sorry Not Sorry | PA0002099343 | Reservoir |
| Soy De Rancho | PA0002176463 | Peer |
| Soy Yo | PA0002250737 | Hipgnosis |
| Space Cadet | PA0002192840 | Ultra |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Speechless | PA0002187214; PA0002163733 | Big Machine; Warner Chappell |
| Spongebob Squarepants Theme | PA0001015908 | Universal |
| Spooky Scary Skeletons | PA0000801254 | Kobalt |
| St. Elmo's Fire (Man In Motion) | PA0000267138 | Peer |
| Stand By You | PA0002259690 | Hipgnosis |
| Starboy | PA0002197960; PA0002082942; PA0002045288 | Anthem |
| Starships | PA0001819003; PA0001807221; PA0001840406 | Anthem; BMG |
| Started From The Bottom | PA0001893532 | Universal |
| Stay | PA0002316799; PA0002345926; PA0002370561 | Concord; Sony Music Publishing; Universal; Warner Chappell |
| Stay Fly | PA0001162533; PA0001328092 | Royalty Network; Universal |
| Staying Alive | PA0002381354 | Sony Music Publishing |
| Steal My Girl | PA0001986766 | Hipgnosis |
| Step Off | PA0001843675; PA0001853126 | Universal; Warner Chappell |
| Stereo Hearts | PA0001806415; PA0001779603 | Concord; Universal |
| Stereo Love | PA0001745627 | Ultra |
| Still D.R.E. | PA0001012565 | Reservoir |
| Still The One | PA0001846830; PA0001835311 | Anthem; BMG |
| Stir Fry | PA0002122824 | Reservoir |
| Stitches | PA0001993016 | Hipgnosis |
| Stop Draggin' My Heart Around | PA0000133701 | Wixen |
| Stop This Flame | PA0002331915 | Reservoir; Warner Chappell |
| Story Of My Life | PA0001913596 | Hipgnosis |
| Straight Up | PA0001039247 | Royalty Network |
| Street Fighting Man | EU0000070720 | ABKCO |
| Stressed Out | PA0001973974 | Warner Chappell |
| Strip That Down | PA0002085169; PA0002134020 | Warner Chappell |
| Strong Enough | PA0000965810 | Hipgnosis |
| Stronger (What Doesn't Kill You) | PA0002285493 | Reservoir |
| Stuck In The Middle | EP0000310189; RE0000834965 | BMG |
| Substance | PA0002365908 | Big Machine |
| Sucker For Pain | PA0002076970; PA0002078398 | Universal; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Suffocate | PA0001651190 | Peer |
| Suga Suga | PA0001281057 | Universal |
| Sugar | PA0001947805 | Kobalt |
| Sugar (Radio Edit) | PA0001744939 | Universal |
| Suit And Tie | PA0001843846; PA0001939563 | Anthem; Warner Chappell |
| Summer Love | PA0001165046; PA0001368885 | Anthem; Universal |
| Summer Of '69 | PA0000238134 | Universal |
| Sunflower | PA0002168127; PA0002166137 | Universal; Warner Chappell |
| Sunflower | PA0002168127 | Kobalt; Universal |
| Sunglasses At Night | PAu000539648 | Peer; Warner Chappell |
| Sunroof (Remix) | PA0002379295 | Warner Chappell |
| Super Bass | PA0001852528; PA0001733269 | Peer |
| Super Freak | PA0000120116 | Sony Music Publishing |
| Supermarket Flowers | PA0002148361 | Hipgnosis |
| Supernova | PA0002107320 | Anthem |
| Swallah | PA0002081025 | Universal |
| Sway (Quien Sera) | RE0000538090; RE0000587744; RE0000481483; RE0000587738; RE0000587887; RE0000127658 | Peer |
| Sweet But Psycho | PA0002197699; PA0002236072 | Kobalt; Warner Chappell |
| Sweet Caroline | EP0000277256; EU0000121797 | Universal |
| Sweet Emotion | EU0000569371; EP0000380207; RE0000887602 | BMG |
| Sweet Home Alabama | EU0000511375; EP0000333360 | Universal |
| Sweet Lady | PAu003517571; PA0000930525 | Concord; Hipgnosis |
| Sweet Soul Music | PAu002086143; EU0000999175; RE0006888174 | ABKCO; Universal |
| Sweetest Pie | PA0002352636 | Concord; Warner Chappell |
| Sweetie Little Jean | PA0002000796 | Wixen |
| Swervin | PA0002299437 | Reservoir |
| Sympathy For The Devil | EU0000075421 | ABKCO |
| Symphony | PA0002110317 | Reservoir |
| T Shirt | PA0002073629; PA0002083293 | Reservoir; Universal |
| Tacata | PA0001800551 | Ultra |
| Taco Tuesday | PA0002250148 | Reservoir |
| Tag, You're It | PA0001982547 | Hipgnosis |
| Take Me Home, Country Roads | EU0000238954; RE0000653070 | Reservoir |
| Take My Name | PA0002367261 | Sony Music Publishing |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Take The Long Way Home | PA0000032064 | Universal |
| Take The World (Let's Go) | PA0002014715 | Peer |
| Taki Taki | PA0002298057; PA0002158343; PA0002188905 | Kobalt; Peer; Warner Chappell |
| Taking Over Me | PA0001152555 | Reservoir |
| Talk Dirty | PA0001894274; PA0001896440; PA0001924145 | Kobalt; Universal; Warner Chappell |
| Tamed-Dashed | PA0002293677 | Universal |
| Tap In | PA0002268902; PA0002336869 | Reservoir; Universal |
| Tarot | PA0002360414 | Hipgnosis; Sony Music Publishing |
| Taste | PA0002162961; PA0002307949 | Reservoir; Warner Chappell |
| Tattooed Heart | PA0001881406 | Universal |
| Te Bote (Remix) | PA0002377174 | Kobalt |
| Te Felicito | PA0002377103 | Sony Music Publishing |
| Te Robare | PA0001882342; PA0001868138 | Royalty Network |
| Teardrops On My Guitar | PA0001381162 | Anthem |
| Teeth | PA0002262365; PA0002277029; PA0002309107 | Hipgnosis; Reservoir |
| Telepatia | PA0002303120; PA0002291776 | Concord; Sony Music Publishing; Hipgnosis |
| Telephone | PA0001751977 | Hipgnosis |
| Tell Em | PA0002332185 | Ultra |
| Tell It To My Heart | PA0002340532 | Ultra |
| Tempo | PA0002192075; PA0002213231 | Hipgnosis; Wixen |
| Testify | PA0001197435 | Wixen |
| Thank God I'm A Country Boy | EU0000469657; RE0000861042 | Reservoir |
| Thank U, Next | PA0002159484; PA0002154953 | BMG; Warner Chappell |
| That's Life | EU0000833467; EP0000224967; EP0000233923; PA0000317214 | Universal |
| That's What I Like | PA0002070329; PA0002082150 | Universal; Warner Chappell |
| Thats What I Want | PA0002370585 | Sony Music Publishing; Universal |
| The Best | PA0000458008 | BMG |
| The Best Is Yet To Come | EP0000150284; RE0000330549; RE0000438391; RE0000435017 | Hipgnosis |
| The Bones | PA0002195429; PA0002176239 | Big Machine; Warner Chappell |

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| The Box | PA0002246267; PA0002307885 | Kobalt; Peer; Warner Chappell |
| The Christmas Song | EP0000009190; R00000581558 | Sony Music Publishing |
| The Devil Is A Lie | PA0001975075; PA0002268948; PA0001397772; PA0001910435 | Kobalt; Ultra |
| The End | RE0000713615; EU0000973904 | Wixen |
| The First Time Ever I Saw Your Face | EP0000167924; RE0000463666 | Royalty Network |
| The Ghetto | EP0000265446; RE0000752189; EP0000265446; RE0000750527 | Peer |
| The Good Ones | PA0002301883 | Sony Music Publishing |
| The Great Pretender | EP0000095703; RE0000166522; EU0000418133; RE0000166531 | Peer |
| The Hills | PA0002018988; PA0001398369 | Kobalt; Warner Chappell |
| The London | PA0002233498; PA0002221824; PA0002212043 | Kobalt; Reservoir; Sony Music Publishing; Warner Chappell |
| The Middle | PA0002123185 | BMG |
| The Morning | PA0001866359 | Kobalt |
| The Next Episode | PA0001042871; PA0000987700 | Sony Music Publishing; Universal |
| The Only Way Is Up | PAU000407785 | Peer |
| The Passenger | EU0000828781; RE0000912857 | BMG |
| The Pink Panther | RE0000531574 | Sony Music Publishing |
| The Power Of Love | PA0000280867 | Warner Chappell |
| The Remedy For A Broken Heart | PA0002142317 | Kobalt |
| The Silence | PA0002345361 | Hipgnosis |
| The Spirit Of Radio | PA0000066535 | Anthem |
| The Walker | PA0001847257 | Spirit |
| The Way I Are | PA0001761677 | Anthem; Reservoir |
| The Zone | PA0001848069 | Anthem |
| There's Nothing Holdin' Me Back | PA0002131804; PA0002082169 | Hipgnosis; Warner Chappell |
| These Days | PA0002123465; PA0002139203 | BMG; Hipgnosis |
| They Don't Know | PA0002129572; PA0002114957 | Kobalt; Universal |
| They Don't Know About Us | PA0001846812 | Anthem |
| This Is Me | PA0002115060; PA0002144962 | Kobalt |
| This Is What It Feels Like | PA0001841659 | Ultra |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| This Is Why I'm Hot | PA0001334015 | Universal |
| Thot Shit | PA0002310966 | Concord; Sony Music Publishing |
| Thousand Miles, A | PA0001102367 | Universal |
| Throw A Lil Mo (Do It) | PA0002388052 | Warner Chappell |
| Throw It Away | PA0002323362; PA0002328206 | Concord; Warner Chappell |
| Throw Sum Mo | PA0001986485 | Universal |
| Thru Your Phone | PA0002142773 | Hipgnosis |
| Thugz Mansion | PA0001115087 | Universal |
| Thunder | PA0002113702 | Universal |
| Tie A Yellow Ribbon 'Round The Ole Oak Tree | EP0000314717; RE0000841025; EP0000314716; RE0000841024; EU0000347522; RE0000828700 | Peer |
| Tijuana Taxi | EU0000924611; RE0000654191 | Universal |
| Tik Tok | PA0001688442 | Concord |
| Time | PA0001732104 | Universal |
| Time After Time | PA0000238686; PA0000299757 | Warner Chappell |
| Time Bomb | PA0000762716 | Wixen |
| Time Warp | RE0000870957; EU0000472814 | Wixen |
| Tints | PA0002161191; PA0002291304 | Universal; Warner Chappell |
| Tip Toe | PA0002246435; PA0002246293 | BMG; Kobalt |
| Titanium | PA0001803232 | Kobalt |
| To Easy | PA0002340709 | Ultra |
| To Love You More | PA0000810429; PA0000785033 | Peer; Warner Chappell |
| Todavia Me Amas | PA0001121507 | Mayimba |
| Today | PA0002345899 | Concord |
| Todo De Ti | PA0002328323 | Concord |
| Tokyo Drift (Fast And Furious) | PA0001167096; PA0001634783 | Sony Music Publishing; Universal |
| Tokyo Drifting | PA0002286555 | Concord; Hipgnosis |
| Tom Sawyer | PA0000100466 | Anthem |
| Too Late To Say Goodbye | PA0002000797 | Wixen |
| Too Much Sauce | PA0002400946 | Universal |
| Too Young | PA0002163355 | Anthem |
| Torn | PA0002284737 | Hipgnosis |
| Tornado Warnings | PA0002370282 | Concord; Warner Chappell |
| Touch | PA0002111380 | Hipgnosis; Kobalt |
| Touch Me | RE0000741295; EU0000097574 | Wixen |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Touch My Body | PA0001608150; PA0001769539 | Peer; Warner Chappell |
| Touch The Hem Of His Garment | EU0000442052; RE0000200371 | ABKCO |
| Towards The Sun | PA0001986643 | Universal |
| Toxic | PA0001158179 | BMG |
| Tragedy | PAu000054975; PAu000618225 | Universal |
| Train Wreck | PA0002375726 | Concord |
| Trampoline | PA0002198921 | Ultra |
| Treasure | PA0001852256; PA0001397644; PA0001869830 | Hipgnosis; Warner Chappell |
| Treat Me | PA0002370260; PA0002407921 | Sony Music Publishing; Warner Chappell |
| Treat You Better | PA0002082557; PA0002020970 | Hipgnosis; Universal |
| Trip | PA0002179912; PA0002162412 | Concord; Peer |
| Trouble | PA0002000798 | Wixen |
| True Love | PA0001817461 | Universal |
| Trumpets | PA0001899754; PA0001896437 | Hipgnosis; Universal |
| Trust | PA0001395817 | Royalty Network; Universal |
| Truth Hurts | PA0002238857 | Hipgnosis; Warner Chappell |
| Try | PA0001724068 | BMG |
| Tsu | PA0002320190 | Anthem |
| Tsunami | PA0002383146 | Concord; Kobalt |
| Tu Y Yo | PA0002246124 | Peer |
| Tuesday (Club Goin Up) | PA0001951061 | Universal |
| Turn On The Lights | PA0001856326; PA0001852654 | Universal; Warner Chappell |
| Turning Tables | PA0001738213 | Concord |
| Tusa | PA0002333152 | Kobalt; Universal |
| Twistin' The Night Away | EU0000701315; RE0000475433 | ABKCO |
| Twit | PA0002205231 | Peer |
| Two Ghosts | PA0002079418; PA0002211804; PA0002085492 | Concord; Hipgnosis |
| Tyler Herro | PA0002324452 | Sony Music Publishing |
| U + Ur Hand | PA0001614888 | Anthem |
| U Can't Touch This | PA0000519667 | BMG |
| U Got The Look | PA0000336613 | Universal |
| Umbrella | PA0001355560; PA0001602373 | Peer; Warner Chappell |
| Umpah Umpah | PA0002202934 | Peer |
| Un Beso | PA0001343684 | Mayimba |
| Underneath The Tree | PA0001895079 | Sony Music Publishing |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Undone | PA0000787866 | Wixen |
| Unforgettable | PA0002084510; PA0002185392; PA0002123211; PA0002274600; PA0002099601 | Anthem; Concord; Warner Chappell |
| Uninvited | PA0000921947 | Universal |
| Unstoppable | PA0002134877 | Concord |
| Unstoppable Now | PA0002143105 | Peer |
| Up | PA0002394634; PA0002404777 | Peer; Sony Music Publishing |
| Uptown Funk | PA0001935371; PA0001938200; PA0001974777 | BMG; Concord; Warner Chappell |
| Use Somebody | PA0002186614 | BMG; Warner Chappell |
| Used To This | PA0002074844 | Universal |
| Versace | PA0001859908; PA0002167663 | Ultra; Universal |
| Versace On The Floor | PA0002070322 | Universal |
| Vette Motors | PA0002393958 | Concord; Warner Chappell |
| Victorious | PA0002165080 | Hipgnosis |
| Victorious | PA0002087649 | Wixen |
| Visiting Hours | PA0002341259 | Sony Music Publishing; Warner Chappell |
| Volverte A Ver | PAU002900684; PA0001252263 | Peer |
| Wait For U | PA0002353097; PA0002384278 | Concord; Sony Music Publishing |
| Waiting For The End | PA0001725611 | Universal |
| Wake Me Up | PA0001932520; PA0001899727 | Universal |
| Wake Up | PA0000664233 | Wixen |
| Walk It Out | PA0002057728 | Ultra |
| Walk It Talk It | PA0002145369; PA0002181710 | Concord; Reservoir |
| Walk Like An Egyptian | PA0000278841 | Peer |
| Walk Me Home | PA0002184702 | Warner Chappell |
| Walk This Way | RE0000886653 | BMG |
| Walking On A Dream | PA0002081713 | Universal |
| Walking On Sunshine | PA0000244407 | BMG |
| Walls Could Talk | PA0002113518 | Universal |
| Wannabe | PA0000823685 | Concord; Universal |
| Want To Want Me | PA0002045068; PA0001977649 | Hipgnosis; Warner Chappell |
| Wap | PA0002263376 | Sony Music Publishing |
| Wasabi | PA0002177012; PA0002217555 | Hipgnosis |
| Wasted | PA0002372489 | Big Machine; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Wasted | PA0002159907 | Concord |
| Wasting Time | PA0002328110 | Concord |
| Watch Me | PA0002014703 | Peer |
| Watching You | PA0002299477; PA0001323481 | Reservoir |
| Waterfalls | PA0000797831 | Royalty Network |
| Watermelon Sugar | PA0002250681; PA0002265071 | Concord |
| Waves | PA0002192893; PA0002088716 | Universal |
| Way 2 Sexy | PA0002327515 | Warner Chappell |
| Way You Look Tonight, The | EU0000120513; R00000312541 | Reservoir |
| Way, The | PA0001881410 | Universal |
| We Are Bulletproof: The Eternal | PA0002243115 | Concord |
| We Are Never Ever Getting Back Together | PA0001845061 | Kobalt |
| We Are Young | PA0001811978 | Hipgnosis |
| We Belong Together | PA0001162027; PA0001163150 | ABKCO; Hipgnosis; Universal |
| We Built This City | PA0000265529; PA0000264311 | Concord; Universal |
| We Dem Boyz | PA0001937716 | Universal; Warner Chappell |
| We Don't Talk Anymore | PA0002070292 | Kobalt |
| We Paid | PA0002404825 | Warner Chappell |
| We Right Here | PA0001113503 | Royalty Network |
| We Run This | PA0001339443 | Wixen |
| We're Not Gonna Take It | PA0000226789 | Universal |
| Weak | PA0002163647 | Kobalt |
| Wesley's Theory | PA0001961401; PA0002116733 | Wixen |
| West Coast | PA0002284052 | Ultra |
| What A Wonderful World | RE0000704744; PA0001334360 | BMG; Concord |
| What About Us | PA0002129347 | Sony Music Publishing |
| What Do You Mean | PA0001996404; PA0002083524 | Kobalt; Universal |
| What Goes Around | PA0001165051; PA0001368884 | Anthem; Reservoir; Universal |
| What I've Done | PA0001167574; PA0001602911; PA0001708260 | Universal |
| What Makes You Beautiful | PA0001790417 | BMG |
| What Was I Thinkin' | PA0001245475 | Reservoir |
| What You Know Bout Love | PA0002305086; PA0002293011 | Concord; Sony Music Publishing; Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
| --- | --- | --- |
| What's Love Got To Do With It | PA0000215326 | Warner Chappell |
| What's Luv | PA0001058257 | Sony Music Publishing |
| What's My Name | PA0001741634 | Peer |
| What's Your Country Song | PA0002301769; PA0002294740 | Sony Music Publishing; Warner Chappell |
| Whatcha Say | PA0001712977 | Universal |
| Whatchulookinat | PA0001209745 | Royalty Network |
| Whatever Will Be, Will Be (Que Sera, Sera) | RE0000163500; RE0000162175; EU0000406981 | Wixen |
| Whats Poppin | PA0002238416 | Sony Music Publishing; Warner Chappell |
| Whats Poppin (Remix) | PA0002375367; PA0002405018 | Universal; Warner Chappell |
| Whatta Man | PA0000870911; PA0000687544 | Spirit; Warner Chappell |
| When Doves Cry | PAU000609914; PA0000220373 | Universal |
| When I Grow Up | PA0001640788 | Hipgnosis |
| When I Was Your Man | PA0001834773; PA0002186926; PA0001869828 | Concord; Hipgnosis; Warner Chappell |
| When The Party's Over | PA0002198031 | Kobalt |
| Where Are U Now | PA0002083643 | Universal |
| Where Have You Been | PA0001785178 | Universal |
| Where Is My Mind? | PA0000608974 | Universal |
| Where Is The Love | PA0001249866; PA0001220894; PA0001158849 | Reservoir; Universal |
| Where Ya At | PA0001990184 | Universal |
| Whiskey Lullaby | PA0001196498; PA0001196097 | Reservoir |
| Whisper | PA0001152558 | Reservoir |
| White Flag | PA0002135804 | Reservoir; Warner Chappell |
| White Horse | PA0001963668; PA0001673006 | Anthem |
| White Wedding - Part 1 & 2 | PA0000159638 | BMG |
| Who Do You Love? | PA0002194749 | Peer |
| Who We Be | PA0001113498 | Royalty Network |
| Who's In Your Head | PA0002317019 | Sony Music Publishing; Warner Chappell |
| Whoa | PA0001039276; PA0000980446 | Royalty Network; Universal |
| Whole Lotta Money [Remix] | PA0002309813; PA0002391164; PA0002324999 | Kobalt; Universal |
| Whoopty | PA0002333167 | Warner Chappell |
| Wicked Game | PA0000450434 | Warner Chappell |

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Wicked Games | PA0001848074 | Anthem |
| Wiggle | PA0002045070; PA0001949620 | Hipgnosis; Universal |
| Wild Side | PA0002328977; PA0002310943 | ABKCO; Concord; Sony Music Publishing |
| Wild Things | PA0002100484 | Universal |
| Willow | PA0002275070 | Sony Music Publishing |
| Wind Of Change | PA0000527906 | BMG |
| Winter Wonderland | E00000044664; R00000284735 | Warner Chappell |
| Witchcraft | EU0000475456; RE0000229496 | Hipgnosis |
| With Arms Wide Open | PA0000969200 | Reservoir |
| With You | PA0001659014 | Hipgnosis |
| Without Me | PA0002193586; PA0002181449; PA0002185008 | Kobalt; Reservoir; Warner Chappell |
| Wockesha | PA0002342062 | Sony Music Publishing |
| Wolves | PA0002010009 | Hipgnosis |
| Wolves | PA0002093771; PA0002095349; PA0002383848 | Hipgnosis; Reservoir |
| Womanizer | PA0001888788 | Universal |
| Womp Womp | PA0002240822 | Spirit |
| Wonderful | PA0001160329; PA0001282190; PA0001163431 | Royalty Network; Universal |
| Wonderful Life | PA0000350396 | BMG |
| Wonderful World, (What A) | EU0000567694; RE0000361641 | ABKCO |
| Woo-Hoo | EU0000592188; RE0000340982; EP0000134140; RE0000340994 | Reservoir |
| Word Up | PA0000321203; PA0000315521; PAU000890600 | Universal |
| Work | PA0001939548 | Universal |
| Work | PA0002103251; PA0002018068 | Universal; Warner Chappell |
| Work | PA0000901026 | Royalty Network |
| Work Bitch | PA0001917953 | Universal |
| Work From Home | PA0002060658; PA0002071726 | Reservoir |
| Work It | PA0001200073 | Wixen |
| World Is Yours, The | PA0000921809 | Universal |
| Worst Behavior | PA0001967813 | Warner Chappell |
| Worth It | PA0001978467; PA0001961626 | Kobalt; Warner Chappell |
| Would I Lie To You | PA0000593992 | BMG |
| X Gon Give It To Ya | PA0002031806 | Universal |

**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| Yayo | PA0001909451 | Royalty Network |
| Yeah 3X | PA0001750521 | Universal |
| Yeah! | PA0001241917 | Reservoir |
| Yes Indeed | PA0002142540; PA0002167016 | Ultra; Universal |
| Yo (Excuse Me Miss) | PA0001341618 | Hipgnosis |
| Yonaguni | PA0002328331 | Concord; Sony Music Publishing |
| Yosemite | PA0002156385 | BMG; Sony Music Publishing |
| You | PA0002269022 | Universal |
| You & I | PA0001913599 | Hipgnosis |
| You And I | PA0002245921 | Spirit |
| You And Me. | PA0001271822 | Wixen |
| You Are My Sunshine | EP0000083392; R00000403741; EP0000194345; RE0000588529; EP0000221782; RE0000676058; EP0000171576; RE0000475144; EP0000171583; RE0000475148 | Peer |
| You Are Not Alone | PA0000789976 | Universal |
| You Are The One | PA0001167135 | Royalty Network |
| You Are The Reason | PA0002115244 | BMG |
| You Can Have The Crown | PA0001856728 | Wixen |
| You Can't Always Get What You Want | EU0000099333 | ABKCO |
| You Da One | PA0001778697 | Universal |
| You Don't Know How It Feels | PA0000738963 | Wixen |
| You Don't Know My Name | PA0001158217 | Royalty Network |
| You Get What You Give | PA0000925924 | BMG |
| You Got It | PA0002279599; PA0002268294 | Concord |
| You Got It | PA0000424819 | Wixen |
| You Know You Like It (Dj Snake Version) | PA0002299855 | Universal |
| You Make Lovin Fun | EU0000713071; PA0001162955 | Universal |
| You Make My Dreams | PA0000077329 | BMG |
| You Proof | PA0002384531 | Sony Music Publishing |
| You Raise Me Up | PA0001133116 | Peer |

**Exhibit A**
**Non-Exhaustive, Illustrative List of Works Infringed by Twitter**

| Title Of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| You Send Me | EU0000491316; RE0000233851 | ABKCO |
| You Should See Me In A Crown | PA0002173035 | Kobalt |
| You Spin Me Round | PA0000261485 | Royalty Network |
| You're A Jerk | PA0002088942 | Royalty Network |
| You're Nobody 'Til Somebody Loves You | R00000514197; EP0000130945; RE0000709287; EP0000233576; RE0000758884; EP0000256637 | Peer |
| You're On Your Own, Kid | PA0002389634 | Sony Music Publishing |
| You're The Inspiration | PA0000213889; PAu000638574; PAU000598698 | Peer; Universal |
| Young, Wild & Free | PA0001818483; PA0001818483 | Universal |
| Youngblood | PA0002193769; PA0002122817 | Hipgnosis; Reservoir |
| Your Man | PA0001163481 | Spirit |
| Your Shirt | PA0002090560 | Ultra |
| Yummy | PA0002230613 | Peer; Universal |
| Zeze | PA0002181471 | Reservoir |
| Zombie | PA0002404809 | Warner Chappell |